Fill in this information to identify the case:

United States Bankruptcy Court for the:
_____
**District of New Mexico**

Case number (if known): _____ Chapter ___11___

☐ Check if this is an
amended filing

## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

06/24

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | |
|---|---|
| **1. Debtor's name** | **ADB Enterprises LLC, a New Mexico Limited Liability Company** |
| **2. All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names, and *doing business as names* | **Shipz Now** |
| **3. Debtor's federal Employer Identification Number (EIN)** | **4 7 – 2 9 3 9 8 0 7** |

**4. Debtor's address**

**Principal place of business**

**5842 Osuna Rd Ne**
Number        Street
**Albuquerque, NM 87109-2526**
City                          State        ZIP Code

**Bernalillo**
County

**Mailing address, if different from principal place of business**

Number        Street

City                          State        ZIP Code

**Location of principal assets, if different from principal place of business**

Number        Street

City                          State        ZIP Code

**5. Debtor's website (URL)**

**6. Type of debtor**

☐ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☑ Other. Specify:        **A New Mexico LLC**

Case 24-11214-j11   Doc 1   Filed 11/13/24   Entered 11/13/24 14:38:12 Page 1 of 181

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. §101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. §781(3))

☑ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

**4**   **4**   **_**   **_**

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check all that apply:*

     ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725 (amount subject to adjustment on 4/01/25 and every 3 years after that).

     ☑ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

     ☑ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

     ☐ A plan is being filed with this petition.

     ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

     ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

     ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No

☐ Yes. District _____ When _____ Case number _____
                                     MM / DD / YYYY

            District _____ When _____ Case number _____
                                     MM / DD / YYYY

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☑ No

☐ Yes. Debtor _____ Relationship _____

            District _____ When _____
                                              MM / DD / YYYY

            Case number, if known _____

| | |
|---|---|
| **11. Why is the case filed in *this district*?** | *Check all that apply:*<br><br>☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.<br><br>☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district. |
| **12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?** | ☑ No<br>☐ Yes.    Answer below for each property that needs immediate attention. Attach additional sheets if needed.<br><br>**Why does the property need immediate attention?** *(Check all that apply.)*<br><br>☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.<br><br>What is the hazard? _____<br><br>☐ It needs to be physically secured or protected from the weather.<br><br>☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).<br><br>☐ Other _____<br><br>**Where is the property?** _____<br>            Number      Street<br><br>_____<br><br>_____<br>City                State    ZIP Code<br><br>**Is the property insured?**<br><br>☐ No<br>☐ Yes.    Insurance agency _____<br>          Contact name _____<br>          Phone _____ |

## Statistical and administrative information

| | |
|---|---|
| **13. Debtor's estimation of available funds?** | *Check one:*<br><br>☐ Funds will be available for distribution to unsecured creditors.<br>☑ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors. |
| **14. Estimated number of creditors** | ☑ 1-49    ☐ 50-99      ☐ 1,000-5,000   ☐ 5,001-10,000      ☐ 25,001-50,000   ☐ 50,000-100,000<br>☐ 100-199   ☐ 200-999      ☐ 10,001-25,000           ☐ More than 100,000 |
| **15. Estimated assets** | ☐ $0-$50,000       ☐ $1,000,001-$10 million      ☐ $500,000,001-$1 billion<br>☑ $50,001-$100,000    ☐ $10,000,001-$50 million     ☐ $1,000,000,001-$10 billion<br>☐ $100,001-$500,000   ☐ $50,000,001-$100 million   ☐ $10,000,000,001-$50 billion<br>☐ $500,001-$1 million    ☐ $100,000,001-$500 million   ☐ More than $50 billion |

**16. Estimated liabilities**

- ☐ $0-$50,000
- ☐ $50,001-$100,000
- ☐ $100,001-$500,000
- ☐ $500,001-$1 million
- ☑ $1,000,001-$10 million
- ☐ $10,000,001-$50 million
- ☐ $50,000,001-$100 million
- ☐ $100,000,001-$500 million
- ☐ $500,000,001-$1 billion
- ☐ $1,000,000,001-$10 billion
- ☐ $10,000,000,001-$50 billion
- ☐ More than $50 billion

## Request for Relief, Declaration, and Signatures

**WARNING --**   Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

- ■ The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.
- ■ I have been authorized to file this petition on behalf of the debtor.
- ■ I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **11/13/2024**
           MM/ DD/ YYYY

**X**   **/s/ Aaron Boyd**           **Aaron Boyd**
Signature of authorized representative of debtor         Printed name

Title   **Owner / Managing Member**

**18. Signature of attorney**

**X**   **/s/ Jason M Cline**      Date **11/13/2024**
Signature of attorney for debtor                MM/ DD/ YYYY

**Jason M Cline**
Printed name

**Jason Cline, LLC**
Firm name

**2601 Wyoming Blvd. NE 108**
Number      Street

**Albuquerque**         **NM**     **87112**
City                  State     ZIP Code

**(505) 595-0110**         **jason@attorneyjasononline.com**
Contact phone               Email address

**149941**            **NM**
Bar number            State

Debtor Name  **ADB Enterprises LLC, a New Mexico Limited Liability Company**

United States Bankruptcy Court for the: District of  **New Mexico**
(State)

Case number (If known):

☐ Check if this is an amended filing

Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property

12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
| --- | --- |

2. **Cash on hand**

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1. | **PNC Bank** | **Checking account** | **7  4  1  3** | **$2,500.00** |
| 3.2. | **PNC Bank** | **Checking account** | **2  7  0  2** | **$15.00** |
| 3.3. | **New Mexico Bank & Trust** | **Checking account** | **2  8  0  6** | **$1,500.00** |
| 3.4. | **Wells Fargo** | **Checking account** | **1  4  6  4** | **($368.98)** |

4. **Other cash equivalents** *(Identify all)*

   4.1

   4.2

5. **Total of Part 1**

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80. | **$3,646.02** |

| Part 2: | Deposits and prepayments |
| --- | --- |

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.
   ☑ Yes. Fill in the information below.

| | Current value of debtor's interest |
| --- | --- |

**7.** **Deposits, including security deposits and utility deposits**

Description, including name of holder of deposit

7.1  **Harris Properties** _____     **$2,701.00**

7.2  **J.S Harvey Trust** _____     **$1,845.00**

**8.** **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

8.1 _____

8.2 _____

**9.** **Total of Part 2**

Add lines 7 through 8. Copy the total to line 81.     **$4,546.00**

| Part 3: | Accounts receivable |
| --- | --- |

**10.** **Does the debtor have any accounts receivable?**

☑ No. Go to Part 4.

☐ Yes. Fill in the information below.

|  |  |  | **Current value of debtor's interest** |
| --- | --- | --- | --- |

**11.** **Accounts receivable**

| 11a. 90 days old or less: | _____ - | _____ | =.....➡ | _____ |
| | face amount | doubtful or uncollectible accounts | | |
| 11b. Over 90 days old: | _____ - | _____ | =.....➡ | _____ |
| | face amount | doubtful or uncollectible accounts | | |

**12.** **Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82. _____

| Part 4: | Investments |
| --- | --- |

**13.** **Does the debtor own any investments?**

☑ No. Go to Part 5.

☐ Yes. Fill in the information below.

|  | **Valuation method used for current value** | **Current value of debtor's interest** |
| --- | --- | --- |

**14.** **Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

14.1 _____    _____    _____

14.2 _____    _____    _____

**15.** **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:                  % of ownership:

| | | | |
|---|---|---|---|
| 15.1. | | | |
| 15.2. | | | |

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

     Describe:

     16.1 _____

     16.2 _____

17. **Total of Part 4**

     Add lines 14 through 16. Copy the total to line 83.

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

18. **Does the debtor own any inventory (excluding agriculture assets)?**

     ☐ No. Go to Part 6.

     ☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| | MM / DD / YYYY | | | |
| 20. **Work in progress** | | | | |
| | MM / DD / YYYY | | | |
| 21. **Finished goods, including goods held for resale** | | | | |
| Various Inventory in Amazon's Possession - See Attached | **10/26/2024** MM / DD / YYYY | **unknown** | Sales Value | $8,776.24 |
| Inventory - In Warehouse - See Attached | **10/26/2024** MM / DD / YYYY | **unknown** | Sales Value | $19,632.24 |
| Inventory - At Walmart - See Attached | **09/30/2024** MM / DD / YYYY | **unknown** | Sales Value | $23,378.49 |
| 22. **Other inventory or supplies** | | | | |
| | MM / DD / YYYY | | | |

23. **Total of Part 5**

     Add lines 19 through 22. Copy the total to line 84.      **$51,786.96**

24. **Is any of the property listed in Part 5 perishable?**

     ☑ No

     ☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☑ No

☐ Yes. Book value _____ Valuation method _____ Current value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested**<br>_____ | _____ | _____ | _____ |
| 29. **Farm animals** *Examples:* Livestock, poultry, farm-raised fish<br>_____ | _____ | _____ | _____ |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles)<br>_____ | _____ | _____ | _____ |
| 31. **Farm and fishing supplies, chemicals, and feed**<br>_____ | _____ | _____ | _____ |
| 32. **Other farming and fishing-related property not already listed in Part 6**<br>_____ | _____ | _____ | _____ |

33. **Total of Part 6**

Add lines 28 through 32. Copy the total to line 85.

_____

34. **Is the debtor a member of an agricultural cooperative?**

☑ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

☐ No

☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☑ No

☐ Yes. Book value _____ Valuation method _____ Current value _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☑ No

☐ Yes

Case 24-11214-j11    Doc 1    Filed 11/13/24    Entered 11/13/24 14:38:12 Page 8 of 181

**37. Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☑ No
☐ Yes

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---------|-------------------------------------------------------------|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|-------------------------------------------------------|-----------------------------------------|------------------------------------|
| **39. Office furniture** | | | |
| | | | |
| **40. Office fixtures** | | | |
| 2 Old Pallet Jacks, Shelving, Step stools | unknown | | $1,200.00 |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| Computers, Printers, General supplies | unknown | | $1,000.00 |
| **42. Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 | | | |
| 42.2 | | | |
| 42.3 | | | |

**43. Total of Part 7**

Add lines 39 through 42. Copy the total to line 86.

| | $2,200.00 |
|---|-----------|

**44. Is a depreciation schedule available for any of the property listed in Part 7?**

☑ No
☐ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No
☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---------|-------------------------------------|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---------------------|--------------------------------------|-----------------------------------------|------------------------------------|
| Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | (Where available) | | |

| | | | |
|---|---|---|---|
| **47.** | **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | |
| 47.1 | _____ | _____ _____ | _____ |
| 47.2 | _____ | _____ _____ | _____ |
| 47.3 | _____ | _____ _____ | _____ |
| 47.4 | _____ | _____ _____ | _____ |

**48.** **Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

| 48.1 | _____ | _____ _____ | _____ |
|---|---|---|---|
| 48.2 | _____ | _____ _____ | _____ |

**49.** **Aircraft and accessories**

| 49.1 | _____ | _____ _____ | _____ |
|---|---|---|---|
| 49.2 | _____ | _____ _____ | _____ |

**50.** **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

_____ | _____ _____ | _____

**51.** **Total of Part 8**

Add lines 47 through 50. Copy the total to line 87.

_____

**52.** **Is a depreciation schedule available for any of the property listed in Part 8?**

☑ No
☐ Yes

**53.** **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No
☐ Yes

**Part 9:**   Real property

**54.** **Does the debtor own or lease any real property?**

☑ No. Go to Part 10.
☐ Yes. Fill in the information below.

**55.** **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 _____ | _____ | _____ | _____ | _____ |
| 55.2 _____ | _____ | _____ | _____ | _____ |
| 55.3 _____ | _____ | _____ | _____ | _____ |

| | | | | |
|---|---|---|---|---|
| 55.4 _____ | _____ | _____ | _____ | _____ |
| 55.5 _____ | _____ | _____ | _____ | _____ |
| 55.6 _____ | _____ | _____ | _____ | _____ |

56. **Total of Part 9**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

☑ No

☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Part 10:    Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

☑ No. Go to Part 11.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** _____ | _____ | _____ | _____ |
| 61. **Internet domain names and websites** _____ | _____ | _____ | _____ |
| 62. **Licenses, franchises, and royalties** _____ | _____ | _____ | _____ |
| 63. **Customer lists, mailing lists, or other compilations** _____ | _____ | _____ | _____ |
| 64. **Other intangibles, or intellectual property** _____ | _____ | _____ | _____ |
| 65. **Goodwill** _____ | _____ | _____ | _____ |

66. **Total of Part 10**

Add lines 60 through 65. Copy the total to line 89.

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

☑ No

☐ Yes

**68.**    **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No

☐ Yes

**69.**    **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No

☐ Yes

<table>
<tr><td>Part 11:</td><td>All other assets</td></tr>
</table>

**70.**    **Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

|  | **Current value of debtor's interest** |
|---|---|

**71.**    **Notes receivable**

Description (include name of obligor)

_____    _____ – _____ = ➜   _____

                       Total face amount    doubtful or uncollectible amount

**72.**    **Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

__ERC Tax refund $143,026.49 - Debtor is not anticipating receiving this.__    Tax year _____    _____ **$0.00**

**73.**    **Interests in insurance policies or annuities**

_____         _____

**74.**    **Causes of action against third parties (whether or not a lawsuit has been filed)**

_____         _____

**Nature of claim**    _____

**Amount requested**    _____

**75.**    **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

_____         _____

**Nature of claim**    _____

**Amount requested**    _____

**76.**    **Trusts, equitable or future interests in property**

_____         _____

**77.**    **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

_____         _____

_____       _____

| | |
|---|---|
| 78. **Total of Part 11**<br>Add lines 71 through 77. Copy the total to line 90. | **$0.00** |

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No

☐ Yes

## Part 12:    Summary

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | **$3,646.02** | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | **$4,546.00** | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | | |
| 83. **Investments.** *Copy line 17, Part 4.* | | |
| 84. **Inventory.** *Copy line 23, Part 5.* | **$51,786.96** | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | **$2,200.00** | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | | |
| 88. **Real property.** *Copy line 56, Part 9*........................................➜ | | |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | | |
| 90. **All other assets.** *Copy line 78, Part 11.* | +   **$0.00** | |
| 91. **Total.** *Add lines 80 through 90 for each column*............................91a. | **$62,178.98** | + 91b. |

92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. .................................................    **$62,178.98**

Case 24-11214-j11    Doc 1    Filed 11/13/24    Entered 11/13/24 14:38:12 Page 13 of 181

| SKU | GTIN/UPC | Description | Cost Ea. | In Stock | Total |
|---|---|---|---|---|---|
| 231-3501 | 00029892051587 | 12/3 50'sjtw Madeusa Rd/Wh (2548SWUSA1) | 26.66 | 5 | 133.30 |
| 231-3686 | 00029892035310 | 14/3 3' A/C Spt-3 Beige (035313323) | 2.03 | 24 | 48.72 |
| 231-3634 | 00078693016028 | 16/2 12'cube Tap Wht Crd (0602w) | 1.77 | 0 | 0.00 |
| 231-3633 | 00078693016011 | 16/2 9' Cube Tap Wht Crd (0601w) | 1.45 | 32 | 46.40 |
| 231-3438 | 00078693002618 | 16/3 15' Sjtw Black Workshop  Extension Cord (990261) | 4.50 | 8 | 36.00 |
| 231-3455 | 00029892018634 | 16/3 20' Sjtw Wht Ext (023528801) | 6.50 | 16 | 104.00 |
| 232-9996 | 00014173375643 | Ad Mrkr Fp Black | 3.67 | 6 | 22.02 |
| 310-5204 | 00017754331434 | Aleene's Always Ready Original Tacky Glue-4oz | 1.03 | 15 | 15.45 |
| 310-5206 | 00017754331472 | Aleene's Always Ready Quick Dry Tacky Glue-4oz | 1.31 | 2 | 2.62 |
| 175-6713 | 00017754322531 | Aleene's Clear Gel Tacky Glue-8oz | 2.34 | 3 | 7.02 |
| 175-6712 | 00017754321404 | Aleene's Fabric Fusion Permanent Adhesive 3/Pkg-.66oz | 1.87 | 36 | 67.32 |
| 506-0055 | 00017754331717 | Aleene's Felt & Foam Glue 4oz- | 3.16 | 0 | 0.00 |
| 506-0038 | 00017754243553 | Aleene's Original Tacky Glue 18pc Display-.66oz | 0.43 | 17 | 7.31 |
| 359-9910 | 00017754156006 | Aleene's Original Tacky Glue-2oz | 0.82 | 5 | 4.10 |
| 359-9899 | 00017754156037 | Aleene's Original Tacky Glue-4oz | 0.99 | 20 | 19.80 |
| 359-9909 | 00017754159793 | Aleene's Quick Dry Tacky Glue-4oz | 1.22 | 4 | 4.88 |
| 509-1034 | 00750557008089 | Allary Safety Pins 175/Pkg-Brass, Assorted Sizes | 0.95 | 11 | 10.45 |
| 175-6775 | 00040232000553 | Amazing Clear Cast Kit 16oz- | 13.60 | 6 | 81.60 |
| 241-7275 | 00025217007901 | American Plastic Toys 16" Dump Truck (Assorted Colors) | 6.90 | 0 | 0.00 |
| 211-5745 | 00016455147306 | Americana Acrylic Paint 2oz-Bluegrass Green-Opaque | 1.12 | 15 | 16.80 |
| 213-2494 | 00766218028976 | Americana Acrylic Paint 2oz-Bubblegum Pink - Opaque | 1.12 | 4 | 4.48 |
| 211-5760 | 00016455163306 | Americana Acrylic Paint 2oz-Burnt Sienna - Opaque | 1.12 | 27 | 30.24 |
| 211-5761 | 00016455164303 | Americana Acrylic Paint 2oz-Burnt Umber - Opaque | 1.12 | 7 | 7.84 |
| 212-6209 | 00766218011961 | Americana Acrylic Paint 2oz-Canyon Orange - Opaque | 1.12 | 33 | 36.96 |
| 213-2503 | 00766218029263 | Americana Acrylic Paint 2oz-Cocoa - Opaque | 1.12 | 8 | 8.96 |
| 213-9028 | 00766218051516 | Americana Acrylic Paint 2oz-Coral Blush - Opaque | 1.12 | 63 | 70.56 |
| 211-7187 | 00016455228302 | Americana Acrylic Paint 2oz-Deep Burgundy - Opaque | 1.12 | 8 | 8.96 |
| 211-5766 | 00016455177303 | Americana Acrylic Paint 2oz-Desert Sand - Opaque | 1.12 | 26 | 29.12 |
| 211-5763 | 00016455167304 | Americana Acrylic Paint 2oz-Ebony Black - Opaque | 1.09 | 22 | 23.98 |
| 211-5710 | 00016455111307 | Americana Acrylic Paint 2oz-Lemon Yellow - Semi-Opaque | 1.12 | 19 | 21.28 |
| 211-7267 | 00016455274309 | Americana Acrylic Paint 2oz-Milk Chocolate - Opaque | 1.12 | 8 | 8.96 |
| 211-7416 | 00016455299302 | Americana Acrylic Paint 2oz-Primary Red - Semi-Opaque | 1.09 | 5 | 5.45 |
| 213-4449 | 00766218034250 | Americana Acrylic Paint 2oz-Turquoise Blue - Opaque | 1.12 | 10 | 11.20 |
| 211-5776 | 00016455187302 | Americana Acrylic Paint 2oz-Turquoise-Opaque | 1.12 | 28 | 31.36 |

| SKU | GTIN/UPC | Description | Cost Ea. | In Stock | Total |
|---|---|---|---|---|---|
| 211-6097 | 00016455200308 | Americana Acrylic Paint 2oz-Ultra Blue Deep - Transparent | 1.12 | 8 | 8.96 |
| 212-6210 | 00766218011978 | Americana Acrylic Paint 2oz-Warm White - Semi-Opaque | 1.12 | 9 | 10.08 |
| 211-5738 | 00016455140307 | Americana Acrylic Paint 2oz-Williamsburg Blue - Opaque | 0.91 | 12 | 10.92 |
| 237-0991 | 03700417134868 | Arches W/C Pad HP 10x14 12sh | 13.83 | 0 | 0.00 |
| 237-2732 | 03700417114709 | Arches Watercolor Block 140 Pound Hot Press Paper - 9 x 12 20 Sheets **MAP** Arches (A179507 | 29.39 | 4 | 117.56 |
| 326-3012 | 00762048100103 | Art Institute Glitter Designer Dries Clear Adhesive 2oz- | 2.83 | 3 | 8.49 |
| 231-8803 | 00762048100172 | Art Institute Glitter Designer Dries Clear Adhesive 4oz- | 4.61 | 0 | 0.00 |
| 503-5649 | 00762048101018 | Art Institute Glitter Ultrafine Metal Tip- | 2.16 | 7 | 15.12 |
| 221-8642 | 00090672240187 | Artist Set For Beginners-Sketching & Drawing | 11.25 | 8 | 90.00 |
| 504-2024 | 00073650767937 | Aunt Lydia's Classic Crochet Thread Size 10-Natural | 1.92 | 0 | 0.00 |
| 504-2045 | 00073650907913 | Aunt Lydia's Classic Crochet Thread Size 10-Pastels | 1.92 | 0 | 0.00 |
| 228-1311 | 00043272004079 | Aunt Martha's Iron-On Transfer Book-Sunbonnet Days | 2.38 | 0 | 0.00 |
| 504-3536 | 00043272004130 | Aunt Martha's Iron-On Transfer Book-Tea Time | 2.38 | 0 | 0.00 |
| 241-6613 | 08057252091685 | Aurifil  - (04555) 50wt Thread Cone Beige - 6452 Yards - (MK50CO-2314) | 26.93 | 3 | 80.79 |
| 241-6616 | 08057252092460 | Aurifil - (04555) 50wt Thread Cone Dark Navy - 6452 Yards - (MK50CO-2784) | 26.93 | 4 | 107.72 |
| 241-6617 | 08057252092248 | Aurifil - (04555) 50wt Thread Cone Dove (2600) - 6452 Yards - (MK50CO-2600) | 26.93 | 0 | 0.00 |
| 241-6619 | 08057252091302 | Aurifil - (04555) 50wt Thread Cone Light Sand - 6452 Yards - (MK50CO-2000) | 26.93 | 9 | 242.37 |
| 241-6620 | 08057252091654 | Aurifil  - (04555) 50wt Thread Cone Lt Beige (2310) - 6452 Yards - (MK50CO-2310) | 26.93 | 10 | 269.30 |
| 241-6621 | 08057252092859 | Aurifil - (04555) 50wt Thread Cone Marrakesh - 6452 Yards - (MK50CO-3817) | 26.93 | 4 | 107.72 |
| 241-6622 | 08057252091661 | Aurifil - (04555) 50wt Thread Cone Muslin (2311) - 6452 Yards - (MK50CO-2311) | 26.93 | 4 | 107.72 |
| 241-6623 | 08057252091319 | Aurifil - (04555) 50wt Thread Cone Natural - 6452 Yards - (MK50CO-2021) | 26.93 | 8 | 215.44 |
| 241-6625 | 08057252091326 | Aurifil - (04555) 50wt Thread Cone White - 6452 Yards - (MK50CO-2024) | 26.93 | 3 | 80.79 |
| 503-6374 | 08057252099858 | AURIFIL 50WT COTTON ALUMINIUM (2615) | 7.37 | 7 | 51.59 |
| 503-6337 | 08057252099483 | AURIFIL 50WT COTTON BABY PINK (2423) | 7.37 | 21 | 154.77 |
| 503-6260 | 08057252098714 | AURIFIL 50WT COTTON BARK (1140) | 7.37 | 16 | 117.92 |
| 503-6378 | 08057252099896 | AURIFIL 50WT COTTON BLACK (2692) | 7.37 | 0 | 0.00 |
| 503-6255 | 08057252098660 | AURIFIL 50WT COTTON BLUE GREY (1126) | 7.37 | 12 | 88.44 |
| 503-6278 | 08057252098899 | AURIFIL 50WT COTTON CHALK (2026) | 7.37 | 42 | 309.54 |
| 503-6326 | 08057252099377 | AURIFIL 50WT COTTON CHOCOLATE (2360) | 7.37 | 7 | 51.59 |
| 503-6269 | 08057252098806 | AURIFIL 50WT COTTON DARK GREY (1246) | 7.37 | 13 | 95.81 |
| 503-6391 | 08057252100028 | AURIFIL 50WT COTTON DK NAVY (2784) | 7.37 | 28 | 206.36 |
| 503-6369 | 08057252099803 | AURIFIL 50WT COTTON DOVE (2600) | 7.37 | 0 | 0.00 |
| 503-6268 | 08057252098790 | AURIFIL 50WT COTTON DUSTY LAVENDER (1243) | 6.21 | 9 | 55.89 |
| 503-6312 | 08057252099230 | AURIFIL 50WT COTTON ERMINE (2312) | 7.37 | 16 | 117.92 |

| SKU | GTIN/UPC | Description | Cost Ea. | In Stock | Total |
|---|---|---|---|---|---|
| 503-6407 | 08057252100189 | AURIFIL 50WT COTTON GREEN (2870) | 7.37 | 9 | 66.33 |
| 503-6370 | 08057252099810 | AURIFIL 50WT COTTON GREY (2605) | 7.37 | 7 | 51.59 |
| 503-6478 | 08057252100899 | AURIFIL 50WT COTTON GREY SMOKE (5004) | 7.37 | 12 | 88.44 |
| 503-6275 | 08057252098868 | AURIFIL 50WT COTTON LIGHT SAND (2000) | 7.37 | 12 | 88.44 |
| 503-6310 | 08057252099216 | AURIFIL 50WT COTTON LT BEIGE (2310) | 7.37 | 12 | 88.44 |
| 503-6379 | 08057252099902 | AURIFIL 50WT COTTON LT ROBINS (2710) | 7.37 | 8 | 58.96 |
| 503-6430 | 08057252100417 | AURIFIL 50WT COTTON MARRAKESH (3817) 1422 yards | 7.37 | 10 | 73.70 |
| 503-6390 | 08057252100011 | AURIFIL 50WT COTTON MED DELFT (2783) | 7.37 | 12 | 88.44 |
| 503-6371 | 08057252099827 | AURIFIL 50WT COTTON MIST (2606) | 7.37 | 16 | 117.92 |
| 503-6311 | 08057252099223 | AURIFIL 50WT COTTON MUSLIN (2311) | 7.37 | 25 | 184.25 |
| 503-6276 | 08057252098875 | AURIFIL 50WT COTTON NATURAL WH (2021) | 7.37 | 10 | 73.70 |
| 503-6333 | 08057252099445 | AURIFIL 50WT COTTON OYSTER (2405) | 7.37 | 28 | 206.36 |
| 503-6334 | 08057252099452 | AURIFIL 50WT COTTON PALE PINK (2410) | 7.37 | 13 | 95.81 |
| 503-6327 | 08057252099384 | AURIFIL 50WT COTTON SANDSTONE (2370) | 7.37 | 12 | 88.44 |
| 503-6439 | 08057252100509 | AURIFIL 50WT COTTON SILVER MOON (4060) | 7.37 | 5 | 36.85 |
| 503-6309 | 08057252099209 | AURIFIL 50WT COTTON SILVER WHT (2309) | 7.37 | 14 | 103.18 |
| 503-6449 | 08057252100608 | AURIFIL 50WT COTTON SMOKE BLUE (4644) | 7.37 | 6 | 44.22 |
| 503-6287 | 08057252098981 | AURIFIL 50WT COTTON SPUN GOLD (2134) | 7.37 | 17 | 125.29 |
| 503-6375 | 08057252099865 | AURIFIL 50WT COTTON STAINLESS (2620) | 7.37 | 16 | 117.92 |
| 503-6317 | 08057252099285 | AURIFIL 50WT COTTON STONE (2324) | 7.37 | 11 | 81.07 |
| 503-6429 | 08057252100400 | AURIFIL 50WT COTTON STONEWASHE (3770) | 7.37 | 6 | 44.22 |
| 503-6458 | 08057252100691 | AURIFIL 50WT COTTON STORM AT S (4655) | 7.37 | 8 | 58.96 |
| 503-6319 | 08057252099308 | AURIFIL 50WT COTTON Thread - SAND (2326) | 7.37 | 11 | 81.07 |
| 503-6277 | 08057252098882 | AURIFIL 50WT COTTON WHITE (2024) | 7.37 | 34 | 250.58 |
| 503-6785 | 00811568024625 | Avery Elle Stamp & Die Storage Pockets 50/Pkg-Extra Large 6.75"x9.25" | 7.20 | 0 | 0.00 |
| 328-9464 | 00734343397502 | Basswood Thick Round-7" To 9" | 6.50 | 0 | 0.00 |
| 241-7148 | 00630509277780 | Battleship Grab & Go Game (Travel Size) | 4.00 | 52 | 208.00 |
| 127-6829 | 00035926100756 | Beeswax Thread Conditioner- | 1.36 | 30 | 40.80 |
| 508-0812 | 00057355330092 | Bernat Baby Blanket Yarn-Baby Pink | 2.52 | 0 | 0.00 |
| 508-0808 | 00057355367135 | Bernat Baby Blanket Yarn-Vanilla | 2.52 | 9 | 22.68 |
| 508-0819 | 00057355330146 | Bernat Baby Blanket Yarn-Yellow | 2.52 | 16 | 40.32 |
| 508-1218 | 00057355393172 | Bernat Handicrafter Cotton Yarn - Solids-Hot Orange | 1.14 | 0 | 0.00 |
| 508-1207 | 00057355393066 | Bernat Handicrafter Cotton Yarn - Solids-Jute | 1.14 | 0 | 0.00 |
| 334-8965 | 00057355466586 | Bernat Handicrafter Cotton Yarn - Solids-Meadow | 1.14 | 0 | 0.00 |

| SKU | GTIN/UPC | Description | Cost Ea. | In Stock | Total |
|------|-----------|-------------|----------|----------|-------|
| 508-1201 | 00057355385511 | Bernat Handicrafter Cotton Yarn - Solids-Off White | 1.14 | 0 | 0.00 |
| 508-1219 | 00057355393189 | Bernat Handicrafter Cotton Yarn - Solids-Tangerine | 1.14 | 0 | 0.00 |
| 333-6162 | 00057355431348 | Bernat Handicrafter Cotton Yarn 340g - Ombres-Salt & Pepper Print | 7.49 | 0 | 0.00 |
| 508-1462 | 00057355246119 | Bernat Softee Baby Yarn - Solids-Soft Lilac | 3.45 | 0 | 0.00 |
| 508-0894 | 00057355351455 | Bernat Softee Chunky Yarn-Baby Pink | 1.94 | 3 | 5.82 |
| 508-0887 | 00057355351356 | Bernat Softee Chunky Yarn-Dark Green | 1.94 | 0 | 0.00 |
| 508-0891 | 00057355351417 | Bernat Softee Chunky Yarn-Dark Mauve | 1.94 | 8 | 15.52 |
| 508-0883 | 00057355351318 | Bernat Softee Chunky Yarn-Emerald | 1.94 | 0 | 0.00 |
| 508-0899 | 00057355351554 | Bernat Softee Chunky Yarn-Pumpkin | 1.94 | 6 | 11.64 |
| 508-0877 | 00057355351240 | Bernat Softee Chunky Yarn-True Grey | 1.94 | 12 | 23.28 |
| 508-0896 | 00057355351523 | Bernat Softee Chunky Yarn-Wine | 1.94 | 6 | 11.64 |
| 508-1350 | 00057355339330 | Bernat Super Value Solid Yarn-Lush | 3.13 | 3 | 9.39 |
| 231-6905 | 00026521019819 | Berwick Splendorette 3/16" x 500yds - Azalea (1-27) | 1.24 | 43 | 53.32 |
| 231-6906 | 00026521354019 | Berwick Splendorette 3/16" x 500yds - Baby Blue (1-77) | 1.24 | 10 | 12.40 |
| 231-6907 | 00026521354132 | Berwick Splendorette 3/16" x 500yds - Baby Pink (1-75) | 1.24 | 30 | 37.20 |
| 359-9879 | 00026521027456 | Berwick Splendorette 3/16" x 500yds - Beauty (1-41) Crimped Curling Ribbon | 1.24 | 48 | 59.52 |
| 359-9871 | 00026521019826 | Berwick Splendorette 3/16" x 500yds - Black (1-26) | 1.24 | 69 | 85.56 |
| 241-7028 | 00091869380624 | Berwick Splendorette 3/16" x 500yds - Black Lacquer | 0.17 | 600 | 102.00 |
| 231-6910 | 00026521826226 | Berwick Splendorette 3/16" x 500yds - Caribbean Blue (1-32) | 1.24 | 56 | 69.44 |
| 241-2773 | 00026521143866 | Berwick Splendorette 3/16" x 500yds - Celadon (1-30) | 1.24 | 72 | 89.28 |
| 231-6951 | 00026521691824 | Berwick Splendorette 3/16" x 500yds - Chocolate (1-18) | 1.24 | 19 | 23.56 |
| 359-9881 | 00026521204970 | Berwick Splendorette 3/16" x 500yds - Citrus (1-19) | 2.80 | 60 | 168.00 |
| 231-6908 | 00026521019970 | Berwick Splendorette 3/16" x 500yds - Daffodil (1-65) | 1.24 | 72 | 89.28 |
| 359-9882 | 00026521019789 | Berwick Splendorette 3/16" x 500yds - Emerald (1-22) | 1.24 | 42 | 52.08 |
| 324-7150 | 00026521019956 | Berwick Splendorette 3/16" x 500yds - Gold (1-15) | 1.24 | 47 | 58.28 |
| 241-7160 | 00026521962221 | Berwick Splendorette 3/16" x 500yds - Hot Red (1-252) | 1.24 | 78 | 96.72 |
| 231-6912 | 00026521019840 | Berwick Splendorette 3/16" x 500yds - Hunter Green (1-64) | 1.24 | 93 | 115.32 |
| 359-9876 | 00026521019864 | Berwick Splendorette 3/16" x 500yds - Lavender (1-08) | 1.24 | 0 | 0.00 |
| 359-9874 | 00026521019888 | Berwick Splendorette 3/16" x 500yds - Light Blue (1-03) | 1.24 | 48 | 59.52 |
| 241-7203 | 00026521962818 | Berwick Splendorette 3/16" x 500yds - Marsala (1-262) | 1.24 | 60 | 74.40 |
| 231-6914 | 00026521019741 | Berwick Splendorette 3/16" x 500yds - Mint (1-06) | 1.24 | 60 | 74.40 |
| 231-6915 | 00026521019918 | Berwick Splendorette 3/16" x 500yds - Navy (1-62) | 1.24 | 45 | 55.80 |
| 241-2774 | 00026521019987 | Berwick Splendorette 3/16" x 500yds - Orange (1-35) | 1.24 | 68 | 84.32 |
| 231-6916 | 00026521496276 | Berwick Splendorette 3/16" x 500yds - Orchid (1-28) | 1.24 | 42 | 52.08 |

| SKU | GTIN/UPC | Description | Cost Ea. | In Stock | Total |
|------|----------|-------------|----------|----------|-------|
| 231-6917 | 00026521954417 | Berwick Splendorette 3/16" x 500yds - Pastel Yellow (1-610) | 1.24 | 60 | 74.40 |
| 231-6918 | 00026521127248 | Berwick Splendorette 3/16" x 500yds - Periwinkle (1-54) | 1.24 | 72 | 89.28 |
| 359-9873 | 00026521019994 | Berwick Splendorette 3/16" x 500yds - Purple (1-09) | 1.24 | 45 | 55.80 |
| 241-7027 | 00091869380617 | Berwick Splendorette 3/16" x 500yds - Red Lacquer | 0.17 | 434 | 73.78 |
| 359-9867 | 00026521019857 | Berwick Splendorette 3/16" x 500yds - Royal Blue (1-12) | 1.24 | 51 | 63.24 |
| 359-9875 | 00026521019796 | Berwick Splendorette 3/16" x 500yds - Silver (1-20) | 1.24 | 81 | 100.44 |
| 359-9877 | 00026521784502 | Berwick Splendorette 3/16" x 500yds - Sunshine (1-14) | 1.24 | 50 | 62.00 |
| 241-2772 | 00026521019895 | Berwick Splendorette 3/16" x 500yds - Teal (1-33) Crimped Curling Ribbon | 1.24 | 60 | 74.40 |
| 359-9872 | 00026521353654 | Berwick Splendorette 3/16" x 500yds - Tropical Orange (1-11) | 1.24 | 44 | 54.56 |
| 231-6919 | 00026521019901 | Berwick Splendorette 3/16" x 500yds - Turqoise (1-10) | 1.24 | 26 | 32.24 |
| 231-6952 | 00026521019772 | Berwick Splendorette 3/16" x 500yds - Vanilla (1-95) | 1.24 | 60 | 74.40 |
| 359-9868 | 00026521019758 | Berwick Splendorette 3/16" x 500yds - White (1-01) | 1.24 | 193 | 239.32 |
| 359-9870 | 00026521019925 | Berwick Splendorette 3/16" x 500yds - Yellow (1-05) | 1.24 | 48 | 59.52 |
| 241-6679 | 00026521028477 | Berwick Splendorette Keg - 3/16" X 66' - Beauty (bce12-41) | 0.26 | 42 | 10.92 |
| 241-6680 | 00026521028453 | Berwick Splendorette Keg - 3/16" X 66' - Black (bce12-26) | 0.26 | 72 | 18.72 |
| 241-6683 | 00026521227856 | Berwick Splendorette Keg - 3/16" X 66' - Citrus (bce12-19) | 0.26 | 39 | 10.14 |
| 241-6684 | 00091869205583 | Berwick Splendorette Keg - 3/16" X 66' - Daffodil (bce12-65) -DISC | 0.26 | 100 | 26.00 |
| 241-6685 | 00026521028446 | Berwick Splendorette Keg - 3/16" X 66' - Emerald (bce12-22) | 0.26 | 24 | 6.24 |
| 241-6686 | 00026521028460 | Berwick Splendorette Keg - 3/16" X 66' - F Pink (bce12-32) | 0.26 | 64 | 16.64 |
| 241-6687 | 00026521028545 | Berwick Splendorette Keg - 3/16" X 66' - Gold Glitter (bce12-81) | 0.26 | 106 | 27.56 |
| 241-7202 | 00026521011585 | Berwick Splendorette Keg - 3/16" X 66' - Iridescent (BCE-1252) | 0.26 | 52 | 13.52 |
| 241-6688 | 00026521954301 | Berwick Splendorette Keg - 3/16" X 66' - Lavender (bce12-08) | 0.26 | 16 | 4.16 |
| 241-6689 | 00026521028378 | Berwick Splendorette Keg - 3/16" X 66' - Light Blue (bce12-03) | 0.26 | 11 | 2.86 |
| 241-6691 | 00026521032146 | Berwick Splendorette Keg - 3/16" X 66' - Purple (bce12-09) | 0.26 | 0 | 0.00 |
| 241-6692 | 00026521028408 | Berwick Splendorette Keg - 3/16" X 66' - Red (bce12-13) | 0.26 | 28 | 7.28 |
| 241-6693 | 00026521099194 | Berwick Splendorette Keg - 3/16" X 66' - Red Lacquer (bce12-91) | 0.26 | 747 | 194.22 |
| 241-6695 | 00026521028552 | Berwick Splendorette Keg - 3/16" X 66' - Silver Glitter (bce12-82) | 0.26 | 70 | 18.20 |
| 241-6696 | 00026521387406 | Berwick Splendorette Keg - 3/16" X 66' - Tropical Orange (bce12-11) | 0.26 | 72 | 18.72 |
| 241-6698 | 00026521099279 | Berwick Splendorette Keg - 3/16" X 66' - Yellow (bce12-05) | 0.26 | 20 | 5.20 |
| 241-6697 | 00026521011578 | Berwick Splendorette Keg - 3/16" X 66'-White | 0.26 | 18 | 4.68 |
| 507-6433 | 00090672011299 | Big Kids Angular Arts & Crafts Brush Set-5/Pkg | 2.85 | 5 | 14.25 |
| 506-4402 | 00740482001699 | Blending Filaments Easter | 1.27 | 11 | 13.97 |
| 241-7322 | 05010993986446 | Bo Katan | 3.50 | 101 | 353.50 |
| 211-0757 | 00723325208004 | Bo-Nash Iron Clean Cleaning Cloths-10/Pkg | 2.25 | 24 | 54.00 |

| SKU | GTIN/UPC | Description | Cost Ea. | In Stock | Total |
|---|---|---|---|---|---|
| 211-2796 | 00070659887772 | Bondex Iron-On Fluorescent Reflective Tape 2"x32"-Yellow | 2.17 | 18 | 39.06 |
| 211-2785 | 00070659570261 | Bondex Iron-On Mending Fabric 6.5"x14"-Black | 0.87 | 44 | 38.28 |
| 508-9481 | 00070659777547 | Boye Steel Crochet Hook 5"-Size 12/1mm | 0.78 | 0 | 0.00 |
| 510-8002 | 00760899336542 | Brea Reese Liquid Glitter For Inks 20ml-Iridescent | 2.97 | 0 | 0.00 |
| 107-6891 | 00075353035108 | Bright Duck Tape 1.88"x15yd-Island Lime | 2.97 | 16 | 47.52 |
| 503-8475 | 00874155004134 | Brittany Cable Knitting Needles 3.75" 3/Pkg-Sizes 2.5/3mm, 4/3.5mm & 7/4.5mm | 3.50 | 5 | 17.50 |
| 334-9637 | 00644256305573 | C&D Visionary Patch-Love Wins (pjsx0006) | 3.18 | 2 | 6.36 |
| 228-5007 | 00023535380041 | Candy & Baking Flavoring .125oz 2/Pkg-Amaretto | 1.67 | 0 | 0.00 |
| 108-6106 | 00023535350044 | Candy & Baking Flavoring .125oz 2/Pkg-Apple | 1.67 | 0 | 0.00 |
| 228-5014 | 00023535480048 | Candy & Baking Flavoring .125oz 2/Pkg-Blueberry | 1.67 | 0 | 0.00 |
| 355-6723 | 00023535360043 | Candy & Baking Flavoring .125oz 2/Pkg-Bubble Gum | 1.67 | 0 | 0.00 |
| 211-9364 | 00023535190046 | Candy & Baking Flavoring .125oz 2/Pkg-Butter Rum | 1.67 | 0 | 0.00 |
| 213-3770 | 00023535210041 | Candy & Baking Flavoring .125oz 2/Pkg-Butterscotch | 1.67 | 0 | 0.00 |
| 228-5016 | 00023535680042 | Candy & Baking Flavoring .125oz 2/Pkg-Cheesecake | 1.67 | 0 | 0.00 |
| 220-5268 | 00023535150040 | Candy & Baking Flavoring .125oz 2/Pkg-Cherry | 1.67 | 0 | 0.00 |
| 228-5017 | 00023535080040 | Candy & Baking Flavoring .125oz 2/Pkg-Clove Oil | 1.67 | 0 | 0.00 |
| 228-5015 | 00023535510042 | Candy & Baking Flavoring .125oz 2/Pkg-Creme De Menthe | 1.67 | 0 | 0.00 |
| 213-3771 | 00023535180047 | Candy & Baking Flavoring .125oz 2/Pkg-Grape | 1.67 | 0 | 0.00 |
| 228-5006 | 00023535590044 | Candy & Baking Flavoring .125oz 2/Pkg-Marshmallow | 1.67 | 0 | 0.00 |
| 228-5012 | 00023535450041 | Candy & Baking Flavoring .125oz 2/Pkg-Peach | 1.67 | 0 | 0.00 |
| 211-9363 | 00023535320047 | Candy & Baking Flavoring .125oz 2/Pkg-Strawberry | 1.67 | 0 | 0.00 |
| 220-5262 | 00023535260046 | Candy & Baking Flavoring .125oz 2/Pkg-Watermelon | 1.67 | 0 | 0.00 |
| 231-7548 | 00070896260628 | Candy Melts Flavored 12oz-Blue, Vanilla | 3.51 | 9 | 31.59 |
| 333-8609 | 00070896060693 | Candy Melts Flavored 12oz-Lavender, Vanilla | 3.51 | 11 | 38.61 |
| 231-7554 | 00070896060716 | Candy Melts Flavored 12oz-Orange, Vanilla | 3.51 | 14 | 49.14 |
| 235-2863 | 03148950103307 | Canson 400059772 Artist Series Mix Media Paper Pad, Dual Surface- Fine or Medium, Side Wire Bc | 2.59 | 18 | 46.62 |
| 235-3009 | 03148955723869 | Canson Artist Series Universal Paper Sketch Pad, for Pencil and Charcoal, Micro-Perforated, Side W | 6.77 | 3 | 20.31 |
| 235-3008 | 03148955723890 | Canson Artist Series Universal Paper Sketch Pad, Micro-Perforated, Side Wire Bound, 65 Pound, 11 | 8.84 | 0 | 0.00 |
| 235-2970 | 03148955726730 | Canson Foundation Series Tracing Paper Pad 9"X12" | 2.30 | 0 | 0.00 |
| 235-2857 | 03148950099242 | Canson XL Drawing Pad, 9" x 12", 60 Sheets/Pad, SIDE Wirebound | 3.95 | 15 | 59.25 |
| 235-2685 | 03148955725894 | Canson XL Series Mix Media Paper Pad, Heavyweight, Fine Texture, Heavy Sizing for Wet and Dry M | 10.83 | 6 | 64.98 |
| 235-2714 | 03148955726280 | Canson XL Series Watercolor Textured Paper Pad, Fold Over, 140 Pound, 11 x 15 Inch, 30 Sheets (7 | 8.00 | 0 | 0.00 |
| 235-2668 | 03148950112156 | Canson XL Series Watercolor Textured Paper, Side Wire Bound, 140 Pound, 9 x 12 Inch, 30 Sheets | 7.61 | 6 | 45.66 |
| 235-2683 | 03148955725832 | Canson XL Spiral Multi-Media Paper Pad 7"X10" | 5.36 | 0 | 0.00 |

| SKU | GTIN/UPC | Description | Cost Ea. | In Stock | Total |
|---|---|---|---|---|---|
| 508-2199 | 00035613120050 | Caron Simply Soft Collection Yarn-Blackberry | 3.00 | 0 | 0.00 |
| 511-1200 | 00017158049195 | Ceramcoat Acrylic Paint 2oz-Boysenberry | 1.26 | 0 | 0.00 |
| 511-1198 | 00017158049133 | Ceramcoat Acrylic Paint 2oz-Candid Coral | 1.26 | 27 | 34.02 |
| 211-7379 | 00017158253028 | Ceramcoat Acrylic Paint 2oz-Caribbean Blue - Opaque | 1.26 | 26 | 32.76 |
| 511-1439 | 00017158048716 | Ceramcoat Acrylic Paint 2oz-Palmetto | 1.26 | 7 | 8.82 |
| 511-1440 | 00017158048723 | Ceramcoat Acrylic Paint 2oz-Surfboard | 1.26 | 4 | 5.04 |
| 235-8367 | 00090672062659 | Charcoal/Willow Stick Mini Tin | 1.80 | 0 | 0.00 |
| 121-8677 | 00014173328793 | Chartpak Deco Bright Decorative Tape, 1/8" X 324", Red/Black/Blue/Green/Yellow, 6/Pack | 15.37 | 4 | 61.48 |
| 504-1436 | 00051221356216 | Clover Chibi Darning Needle Set-Size 13/20 3/Pkg | 3.37 | 2 | 6.74 |
| 211-0500 | 00051221523045 | Clover Eraser Pen- | 2.55 | 6 | 15.30 |
| 211-0595 | 00051221505454 | Clover Fusible Bias Tape Maker-3/4" | 4.00 | 12 | 48.00 |
| 211-0598 | 00051221528033 | Clover Fusible Web Tape 5mmx40'- | 2.18 | 17 | 37.06 |
| 103-9655 | 00051221403187 | Clover Gold Eye Tapestry Needles-Size 18/22 6/Pkg | 0.99 | 7 | 6.93 |
| 211-0218 | 00051221500138 | Clover Hera Marker- | 2.91 | 0 | 0.00 |
| 210-9841 | 00051221523120 | Clover Iron-On Transfer Pencil-Blue | 1.82 | 0 | 0.00 |
| 210-9755 | 00051221508608 | Clover Ring Thimble W/Plate-Adjustable | 1.43 | 16 | 22.88 |
| 210-9713 | 00051221508615 | Clover Ring Thimble-Adjustable | 1.58 | 4 | 6.32 |
| 210-9813 | 00051221503207 | Clover Seam Ripper-5" | 2.79 | 0 | 0.00 |
| 211-0657 | 00051221868429 | Clover Thumb Tacks-.4375" 50/Pkg | 1.92 | 0 | 0.00 |
| 211-0922 | 00051221523090 | Clover Water-Soluble Pencil-Pink | 1.82 | 12 | 21.84 |
| 241-7070 | 00630509277773 | Clue Grab & Go Game (Travel Size) QTY=1 | 4.00 | 14 | 56.00 |
| 241-8827 | 00195166230993 | Clue Grab N Go (NEW) | 4.00 | 23 | 92.00 |
| 210-2666 | 00073650826986 | Coats All-Purpose Plastic Zipper 9"-Sun Yellow | 0.80 | 12 | 9.60 |
| 349-9978 | 00073650138010 | Coats All-Purpose Thread 400yd-Black | 1.31 | 71 | 93.01 |
| 349-9979 | 00073650138003 | Coats All-Purpose Thread 400yd-White | 1.31 | 50 | 65.50 |
| 349-9968 | 00073650806452 | Coats Cotton Covered Quilting & Piecing Thread 250yd-Ecru | 1.66 | 10 | 16.60 |
| 103-9675 | 00073650806360 | Coats Cotton Covered Quilting & Piecing Thread 250yd-Lime Green | 1.66 | 6 | 9.96 |
| 349-9969 | 00073650806308 | Coats Cotton Covered Quilting & Piecing Thread 250yd-Navy | 1.66 | 0 | 0.00 |
| 103-9678 | 00073650806261 | Coats Cotton Covered Quilting & Piecing Thread 250yd-Purple | 1.66 | 13 | 21.58 |
| 200-3392 | 00073650806223 | Coats Cotton Covered Quilting & Piecing Thread 250yd-Red | 1.66 | 6 | 9.96 |
| 200-3408 | 00073650806377 | Coats Cotton Covered Quilting & Piecing Thread 250yd-Yellow | 1.66 | 2 | 3.32 |
| 200-3377 | 00073650792779 | Coats Dual Duty Plus Button & Carpet Thread 50yd-Slate | 0.71 | 8 | 5.68 |
| 349-9980 | 00073650797521 | Coats Dual Duty Plus Denim Thread 125yd-Denim Blue | 0.95 | 92 | 87.40 |
| 349-9988 | 00073650792885 | Coats Dual Duty Plus Hand Quilting Thread 325yd-Black | 1.61 | 6 | 9.66 |

# In House Inventory 10/26/24 - VERIFIED

| SKU | GTIN/UPC | Description | Cost Ea. | In Stock | Total |
|---|---|---|---|---|---|
| 103-9682 | 00073650792953 | Coats Dual Duty Plus Hand Quilting Thread 325yd-Blue | 1.61 | 19 | 30.59 |
| 350-0002 | 00073650792984 | Coats Dual Duty Plus Hand Quilting Thread 325yd-Navy | 1.61 | 15 | 24.15 |
| 103-9685 | 00073650792991 | Coats Dual Duty Plus Hand Quilting Thread 325yd-River Blue | 1.61 | 0 | 0.00 |
| 103-9687 | 00073650792878 | Coats Dual Duty Plus Hand Quilting Thread 325yd-Slate | 1.61 | 0 | 0.00 |
| 350-0005 | 00073650792861 | Coats Dual Duty Plus Hand Quilting Thread 325yd-White | 1.61 | 0 | 0.00 |
| 350-0292 | 00073650779671 | Coats Dual Duty XP General Purpose Thread 500yd-White | 2.29 | 0 | 0.00 |
| 350-0296 | 00073650780172 | Coats Dual Duty XP Heavy Thread 125yd-Black | 0.99 | 7 | 6.93 |
| 226-9487 | 00073650831614 | Coats Dual Duty XP Paper Piecing Thread 225yd-Natural | 1.03 | 5 | 5.15 |
| 324-9621 | 00073650022623 | Coats Eloflex Stretch Thread 225yd-Atom Red | 1.61 | 3 | 4.83 |
| 324-9630 | 00073650022586 | Coats Eloflex Stretch Thread 225yd-Black | 1.61 | 50 | 80.50 |
| 324-9622 | 00073650022852 | Coats Eloflex Stretch Thread 225yd-Dark Brown | 1.61 | 0 | 0.00 |
| 324-9633 | 00073650022807 | Coats Eloflex Stretch Thread 225yd-Natural | 1.61 | 6 | 9.66 |
| 324-9637 | 00073650022555 | Coats Eloflex Stretch Thread 225yd-White | 1.61 | 28 | 45.08 |
| 350-0316 | 00073650797439 | Coats Extra Strong Upholstery Thread 150yd-Natural | 1.29 | 0 | 0.00 |
| 350-0370 | 00073650794049 | Coats Metallic Thread 125yd-Copper | 1.55 | 10 | 15.50 |
| 310-0827 | 00073650825422 | Coats Outdoor Living Thread 200yd-Black | 2.84 | 46 | 130.64 |
| 310-0820 | 00073650825460 | Coats Outdoor Living Thread 200yd-Caribbean Blue | 2.84 | 12 | 34.08 |
| 310-0822 | 00073650825484 | Coats Outdoor Living Thread 200yd-Chartreuse | 2.84 | 3 | 8.52 |
| 310-0826 | 00073650825514 | Coats Outdoor Living Thread 200yd-Dark Brown | 2.84 | 0 | 0.00 |
| 310-0819 | 00073650825453 | Coats Outdoor Living Thread 200yd-Monaco Blue | 2.84 | 5 | 14.20 |
| 310-0818 | 00073650825446 | Coats Outdoor Living Thread 200yd-Red Cherry | 2.84 | 0 | 0.00 |
| 310-0821 | 00073650825477 | Coats Outdoor Living Thread 200yd-Scots Green | 2.84 | 11 | 31.24 |
| 310-0824 | 00073650825415 | Coats Outdoor Living Thread 200yd-Steel | 2.84 | 47 | 133.48 |
| 310-0823 | 00073650825491 | Coats Outdoor Living Thread 200yd-Tangerine | 2.84 | 8 | 22.72 |
| 310-0816 | 00073650825408 | Coats Outdoor Living Thread 200yd-White | 2.84 | 23 | 65.32 |
| 200-3044 | 00073650776366 | Coats Thread & Zippers Coats Thread & Zippers Dual Duty XP General Purpose Thread 125 Yards-B | 0.71 | 0 | 0.00 |
| 200-3385 | 00073650792854 | Coats Thread & Zippers Dual Duty Plus Button & Carpet Thread 50 Yards - Chona Brown (s920-896 | 0.71 | 4 | 2.84 |
| 200-3383 | 00073650792830 | Coats Thread & Zippers Dual Duty Plus Button & Carpet Thread 50 Yards-Cream (s920-8020) - [3-P | 0.71 | 13 | 9.23 |
| 200-3384 | 00073650792847 | Coats Thread & Zippers Dual Duty Plus Button & Carpet Thread 50 Yards-Dogwood (s920-8530) | 0.71 | 0 | 0.00 |
| 200-3382 | 00073650792823 | Coats Thread & Zippers Dual Duty Plus Button & Carpet Thread 50 Yards-Natural (s920-8010) - [3-I | 0.71 | 11 | 7.81 |
| 200-3380 | 00073650792809 | Coats Thread & Zippers Dual Duty Plus Button & Carpet Thread 50 Yards-Navy (s920-4900) | 0.71 | 12 | 8.52 |
| 200-3379 | 00073650792793 | Coats Thread & Zippers Dual Duty Plus Button & Carpet Thread 50 Yards-Red (s920-2250) | 0.71 | 15 | 10.65 |
| 200-3376 | 00073650792762 | Coats Thread & Zippers Dual Duty Plus Button & Carpet Thread 50 Yards-White (s920-0100) - [3-Pa | 0.71 | 20 | 14.20 |
| 200-3057 | 00073650776489 | Coats Thread Dual Duty XP General Purpose Neon Orange Thread 125 Yards (s900-9278) | 0.71 | 0 | 0.00 |

# In House Inventory 10/26/24  -  VERIFIED

| SKU | GTIN/UPC | Description | Cost Ea. | In Stock | Total |
|------|----------|-------------|----------|----------|-------|
| 200-3041 | 00073650776335 | Coats Thread Dual Duty XP General Purpose Neon Pink Thread 125 Yards (s900-9213) | 0.71 | 0 | 0.00 |
| 200-3052 | 00073650776434 | Coats Thread Dual Duty XP General Purpose Neon Yellow Thread 125 Yards- (s900-9271) | 0.71 | 7 | 4.97 |
| 231-3802 | 00032886997341 | Coleman Cable 12/3 100' Sjtw (3 outlet) Yellow Jacket Lighted End Extension Cord (2820) | 54.50 | 5 | 272.50 |
| 231-3805 | 00032886997365 | Coleman Cable 12/3 2' Sjtw (3 outlet) Yellow Jacket Lighted End Extension Cord (64824501) | 4.94 | 41 | 202.54 |
| 231-3803 | 00032886997358 | Coleman Cable 12/3 50' Sjtw (3 outlet) Yellow Jacket Lighted End Extension Cord (2827) | 31.50 | 5 | 157.50 |
| 231-3687 | 00029892035327 | Coleman Cable 3532 14/3 General-Use Appliance Extension Cord, 6Ft A/C Spt-3 Beige 035323323 | 3.50 | 17 | 59.50 |
| 228-8104 | 00078693016004 | Coleman Cable 6' Cube Tap Extension Cord (0600w) | 1.21 | 36 | 43.56 |
| 231-3245 | 00078693069918 | Coleman Cable 6991 Power Strip Liberator, 8-Inch Extension Cord, 3-Pack | 3.98 | 0 | 0.00 |
| 231-3239 | 00029892299019 | Coleman Cable 9901 3-Prong To 2-Prong Grounding Outlet Adapter (2-Pack) | 1.24 | 58 | 71.92 |
| 213-8489 | 00090672062581 | Color Stick Drawing Set W/Tin- | 1.80 | 3 | 5.40 |
| 120-0095 | 00051131659889 | Command Small Poster Strips-White 16/Pkg | 1.81 | 18 | 32.58 |
| 241-7312 | 00630509886081 | Connect 4 Card Game | 2.85 | 27 | 76.95 |
| 241-7149 | 00630509277797 | Connect 4 Grab & Go Game (Travel Size) | 4.00 | 66 | 264.00 |
| 237-0895 | 00300263303833 | Conte à Paris "B" 2 Count Sketching Crayons, White | 2.25 | 39 | 87.75 |
| 127-9552 | 00016321489837 | Cord Basics Gossamer Stretch Cord .5mmx48'-Clear | 1.05 | 0 | 0.00 |
| 334-8195 | 00191648095616 | Cousin Plastic Canvas Shape 7 Count 9"-Circle Clear | 0.68 | 4 | 2.72 |
| 211-7240 | 00016455545768 | Crafter's Acrylic All-Purpose Paint 2oz-Black | 0.66 | 24 | 15.84 |
| 213-1676 | 00766218024534 | Crafter's Acrylic All-Purpose Paint 2oz-Bright Blue | 0.66 | 14 | 9.24 |
| 213-1673 | 00766218024497 | Crafter's Acrylic All-Purpose Paint 2oz-Bright Orange | 0.66 | 9 | 5.94 |
| 211-7225 | 00016455545515 | Crafter's Acrylic All-Purpose Paint 2oz-Bright Red | 0.65 | 23 | 14.95 |
| 211-7537 | 00016455545782 | Crafter's Acrylic All-Purpose Paint 2oz-Bright Yellow | 0.66 | 5 | 3.30 |
| 211-7221 | 00016455545454 | Crafter's Acrylic All-Purpose Paint 2oz-Burnt Umber | 0.65 | 6 | 3.90 |
| 213-4660 | 00766218037336 | Crafter's Acrylic All-Purpose Paint 2oz-Buttercream | 0.66 | 4 | 2.64 |
| 213-4659 | 00766218037329 | Crafter's Acrylic All-Purpose Paint 2oz-Cafe Mocha | 0.65 | 16 | 10.40 |
| 211-7227 | 00016455545539 | Crafter's Acrylic All-Purpose Paint 2oz-Cherry Blossom Pink | 0.66 | 3 | 1.98 |
| 211-7223 | 00016455545492 | Crafter's Acrylic All-Purpose Paint 2oz-Christmas Red | 0.65 | 6 | 3.90 |
| 213-4667 | 00766218037411 | Crafter's Acrylic All-Purpose Paint 2oz-Grasshopper Green | 0.66 | 9 | 5.94 |
| 211-7214 | 00016455545386 | Crafter's Acrylic All-Purpose Paint 2oz-Natural Beige | 0.66 | 69 | 45.54 |
| 211-7213 | 00016455545379 | Crafter's Acrylic All-Purpose Paint 2oz-Pure Pumpkin | 0.65 | 18 | 11.70 |
| 212-3946 | 00766218005755 | Crafter's Acrylic All-Purpose Paint 2oz-Purple Passion | 0.66 | 18 | 11.88 |
| 213-2505 | 00766218032140 | Crafter's Acrylic All-Purpose Paint 2oz-Sun Yellow | 0.66 | 8 | 5.28 |
| 212-3952 | 00766218005823 | Crafter's Acrylic All-Purpose Paint 2oz-Truly Blue | 0.65 | 13 | 8.45 |
| 211-7206 | 00016455545300 | Crafter's Acrylic All-Purpose Paint 2oz-White | 0.65 | 6 | 3.90 |
| 213-7146 | 00766218047083 | Crafter's Acrylic All-Purpose Specialty Paints 2oz-Green Neon | 0.70 | 12 | 8.40 |

| SKU | GTIN/UPC | Description | Cost Ea. | In Stock | Total |
|---|---|---|---|---|---|
| 213-7144 | 00766218047069 | Crafter's Acrylic All-Purpose Specialty Paints 2oz-Orange Neon | 0.70 | 12 | 8.40 |
| 213-7142 | 00766218047045 | Crafter's Acrylic All-Purpose Specialty Paints 2oz-Pink Neon | 0.70 | 10 | 7.00 |
| 213-7143 | 00766218047502 | Crafter's Acrylic All-Purpose Specialty Paints 2oz-Red Neon | 0.70 | 24 | 16.80 |
| 212-3961 | 00766218005984 | Crafter's Acrylic All-Purpose Specialty Paints 2oz-Silver Morning | 0.70 | 0 | 0.00 |
| 212-3962 | 00766218005991 | Crafter's Acrylic All-Purpose Specialty Paints 2oz-Spun Gold | 0.70 | 3 | 2.10 |
| 213-7145 | 00766218047076 | Crafter's Acrylic All-Purpose Specialty Paints 2oz-Yellow Neon | 0.70 | 27 | 18.90 |
| 121-4723 | 00071662040246 | Crayola Colored Pencils-24/Pkg Long | 3.20 | 0 | 0.00 |
| 121-4318 | 00071662000165 | Crayola Crayons-16/Pkg | 1.24 | 0 | 0.00 |
| 121-4315 | 00071662000080 | Crayola Crayons-8/Pkg | 0.65 | 20 | 13.00 |
| 228-1660 | 00071662003890 | Crayola Jumbo Crayons-8/Pkg | 2.64 | 0 | 0.00 |
| 121-4324 | 00071662032807 | Crayola Large Washable Crayons-8/Pkg | 1.84 | 8 | 14.72 |
| 241-8821 | 00071662209384 | Crayola Minions Color & Sticker Book W/50+Stickers | 2.00 | 18 | 36.00 |
| 368-0347 | 00071662544423 | Crayola Model Magic 4oz-Blue | 2.65 | 33 | 87.45 |
| 326-6857 | 00071662024055 | Crayola Model Magic 6/Pkg White | 4.59 | 0 | 0.00 |
| 500-3367 | 00071662303129 | Crayola Modeling Clay .6oz 8/Pkg-Basic | 1.38 | 3 | 4.14 |
| 368-0041 | 00071662993443 | Crayola Sketchbook 9"x9"-40 Sheets | 1.18 | 0 | 0.00 |
| 332-0784 | 00071662353001 | Crayola Special Fx Neon Sidewalk Chalk-5/Pkg | 2.71 | 6 | 16.26 |
| 509-8048 | 00071662173128 | Crayola Sprinkle Art Activity Kit-Unicreatures | 3.54 | 8 | 28.32 |
| 231-9432 | 00071662078515 | Crayola Ultra-Clean Color Max Broad Line Washable Markers-Classic Colors 10/Pkg | 3.20 | 0 | 0.00 |
| 231-9433 | 00071662078522 | Crayola Ultra-Clean Fine Line Washable Markers-Classic Colors 10/Pkg | 3.20 | 2 | 6.40 |
| 121-4669 | 00071662078324 | Crayola Washable Markers, Broad Point, Bold Colors, 8/Set | 3.33 | 0 | 0.00 |
| 326-6967 | 00499992478124 | Creative Expressions Cosmic Shimmer Glitter Kiss-Frosty Sparkle | 4.84 | 18 | 87.12 |
| 326-7036 | 05055260903177 | Creative Expressions Cosmic Shimmer Glue 30ml- | 2.25 | 26 | 58.50 |
| 326-7155 | 05055305933831 | Creative Expressions Craft Dies By Sue Wilson-Mini Expressions-Congratulations | 2.59 | 20 | 51.80 |
| 128-1580 | 00737092008118 | Creative Paperclay 16 Ounces-White | 6.68 | 4 | 26.72 |
| 128-1583 | 00737092008132 | Creative Paperclay 4 Ounces-White | 1.80 | 42 | 75.60 |
| 128-1582 | 00737092008125 | Creative Paperclay 8 Ounces-White | 3.89 | 71 | 276.19 |
| 336-0895 | 00070896393562 | Cupcake Toppers 24/Pkg-Bunny Ear Glitter | 1.53 | 3 | 4.59 |
| 241-7318 | 05010993986422 | Darth Vader | 3.50 | 5 | 17.50 |
| 334-5641 | 08000144007028 | Das Air Hardening Clay, 2.2 lbs. Stone | 7.48 | 9 | 67.32 |
| 332-1775 | 00016455097403 | Decoart Americana Glow-In-The-Dark Paint 4oz-Glo Green | 1.43 | 3 | 4.29 |
| 332-1811 | 00766218110954 | Decoart Crafter's Acrylic Value Pack 6/Pkg-Halloween | 3.24 | 3 | 9.72 |
| 504-7118 | 00766218074546 | Decoart Dazzling Metallics Acrylic Paint 2oz-Amethyst | 1.26 | 32 | 40.32 |
| 504-7117 | 00766218074539 | Decoart Dazzling Metallics Acrylic Paint 2oz-Berry | 1.18 | 19 | 22.42 |

# In House Inventory 10/26/24  -  VERIFIED

| SKU | GTIN/UPC | Description | Cost Ea. | In Stock | Total |
|------|----------|-------------|---------:|---------:|------:|
| 211-7163 | 00016455227305 | Decoart Dazzling Metallics Acrylic Paint 2oz-Black Pearl | 1.26 | 14 | 17.64 |
| 500-3681 | 00766218090850 | Decoart Dazzling Metallics Acrylic Paint 2oz-Bright Brass | 1.26 | 30 | 37.80 |
| 500-3680 | 00766218090843 | Decoart Dazzling Metallics Acrylic Paint 2oz-Bright Copper | 1.18 | 11 | 12.98 |
| 211-7585 | 00766218000200 | Decoart Dazzling Metallics Acrylic Paint 2oz-Champagne Gold | 1.26 | 32 | 40.32 |
| 211-7587 | 00766218000231 | Decoart Dazzling Metallics Acrylic Paint 2oz-Copper | 1.26 | 0 | 0.00 |
| 211-5795 | 00016455176306 | Decoart Dazzling Metallics Acrylic Paint 2oz-Crystal Green | 1.26 | 0 | 0.00 |
| 211-7165 | 00016455248300 | Decoart Dazzling Metallics Acrylic Paint 2oz-Emperor's Gold | 1.26 | 5 | 6.30 |
| 213-2511 | 00766218029546 | Decoart Dazzling Metallics Acrylic Paint 2oz-Festive Green | 1.26 | 19 | 23.94 |
| 213-2512 | 00766218029553 | Decoart Dazzling Metallics Acrylic Paint 2oz-Festive Red | 1.26 | 20 | 25.20 |
| 211-5779 | 00016455171301 | Decoart Dazzling Metallics Acrylic Paint 2oz-Glorious Gold | 1.18 | 0 | 0.00 |
| 211-5794 | 00016455175309 | Decoart Dazzling Metallics Acrylic Paint 2oz-Ice Blue | 1.26 | 8 | 10.08 |
| 211-5396 | 00766218060365 | Decoart Dazzling Metallics Acrylic Paint 2oz-Mink Pearl | 1.18 | 21 | 24.78 |
| 211-7586 | 00766218000217 | Decoart Dazzling Metallics Acrylic Paint 2oz-Oyster Pearl | 1.26 | 24 | 30.24 |
| 211-6707 | 00766218065148 | Decoart Dazzling Metallics Acrylic Paint 2oz-Peacock Pearl | 1.18 | 28 | 33.04 |
| 211-7162 | 00016455224304 | Decoart Dazzling Metallics Acrylic Paint 2oz-Purple Pearl | 1.18 | 0 | 0.00 |
| 213-2506 | 00766218027740 | Decoart Dazzling Metallics Acrylic Paint 2oz-Rich Espresso | 1.26 | 16 | 20.16 |
| 500-3679 | 00766218090836 | Decoart Dazzling Metallics Acrylic Paint 2oz-Rose Gold | 1.18 | 49 | 57.82 |
| 211-5778 | 00016455170304 | Decoart Dazzling Metallics Acrylic Paint 2oz-Shimmer Silver | 1.26 | 23 | 28.98 |
| 211-5780 | 00016455172308 | Decoart Dazzling Metallics Acrylic Paint 2oz-Venetian Gold | 1.26 | 39 | 49.14 |
| 211-7159 | 00016455217306 | Decoart Dazzling Metallics Acrylic Paint 2oz-White Pearl | 1.26 | 28 | 35.28 |
| 326-7998 | 00766218097835 | Decoart Extreme Sheen Paint 2oz-Amethyst | 1.54 | 2 | 3.08 |
| 326-7987 | 00766218096937 | Decoart Extreme Sheen Paint 2oz-Antique Bronze | 1.54 | 2 | 3.08 |
| 326-7995 | 00766218097811 | Decoart Extreme Sheen Paint 2oz-Aquamarine | 1.58 | 6 | 9.48 |
| 326-7984 | 00766218096913 | Decoart Extreme Sheen Paint 2oz-Bronze | 1.58 | 11 | 17.38 |
| 326-7978 | 00766218096876 | Decoart Extreme Sheen Paint 2oz-Champagne Gold | 1.58 | 12 | 18.96 |
| 326-7990 | 00766218096951 | Decoart Extreme Sheen Paint 2oz-Copper | 1.58 | 0 | 0.00 |
| 241-4045 | 00766218113306 | Decoart Extreme Sheen Paint 2oz-Emerald | 1.54 | 7 | 10.78 |
| 326-7977 | 00766218096869 | Decoart Extreme Sheen Paint 2oz-Pearl | 1.54 | 3 | 4.62 |
| 241-4044 | 00766218113290 | Decoart Extreme Sheen Paint 2oz-Peridot | 1.54 | 6 | 9.24 |
| 326-7992 | 00766218096975 | Decoart Extreme Sheen Paint 2oz-Pewter | 1.58 | 31 | 48.98 |
| 326-7994 | 00766218097804 | Decoart Extreme Sheen Paint 2oz-Pink Tourmaline | 1.54 | 0 | 0.00 |
| 326-7980 | 00766218096883 | Decoart Extreme Sheen Paint 2oz-Rose Gold | 1.54 | 14 | 21.56 |
| 241-4046 | 00766218113313 | Decoart Extreme Sheen Paint 2oz-Rose Quartz | 1.54 | 19 | 29.26 |
| 241-4043 | 00766218113283 | Decoart Extreme Sheen Paint 2oz-Ruby | 1.54 | 6 | 9.24 |

| SKU | GTIN/UPC | Description | Cost Ea. | In Stock | Total |
|------|----------|-------------|----------|----------|-------|
| 326-7996 | 00766218097828 | Decoart Extreme Sheen Paint 2oz-Sapphire | 1.58 | 25 | 39.50 |
| 241-4048 | 00766218113337 | Decoart Extreme Sheen Paint 2oz-Sky Blue Topaz | 1.54 | 19 | 29.26 |
| 326-7986 | 00766218096920 | Decoart Extreme Sheen Paint 2oz-Sterling Silver | 1.58 | 15 | 23.70 |
| 326-7989 | 00766218096944 | Decoart Extreme Sheen Paint 2oz-Tin | 1.54 | 9 | 13.86 |
| 508-8505 | 00070896042002 | Decorating Tip-#1 Round | 0.91 | 25 | 22.75 |
| 508-8525 | 00070896042217 | Decorating Tip-#102 Petal | 0.91 | 6 | 5.46 |
| 508-8526 | 00070896042224 | Decorating Tip-#103 Petal | 0.91 | 31 | 28.21 |
| 228-5679 | 00070896255693 | Decorating Tip-#1a Round | 1.30 | 3 | 3.90 |
| 508-8506 | 00070896042019 | Decorating Tip-#2 Round | 0.91 | 57 | 51.87 |
| 508-8515 | 00070896042101 | Decorating Tip-#21 Star | 0.91 | 29 | 26.39 |
| 213-3296 | 00070896042316 | Decorating Tip-#352 Leaf | 1.22 | 0 | 0.00 |
| 508-8523 | 00070896042194 | Decorating Tip-#81 Curved Ribbon | 0.91 | 25 | 22.75 |
| 508-8528 | 00070896096166 | Decorating Tip-Grass | 2.30 | 2 | 4.60 |
| 134-4352 | 00079916201023 | deflect-o Deflecto Universal Bird Guard (UBGWL) | 3.44 | 10 | 34.40 |
| 211-5247 | 00017158206826 | Delta Ceramcoat Acrylic Paint 2oz-Christmas Green/Semi-Opaque (2000-2068) | 1.26 | 0 | 0.00 |
| 213-1825 | 00017158020743 | Delta Ceramcoat Acrylic Paint 8oz-Ocean Reef Blue/Opaque (2800-2074) | 3.80 | 3 | 11.40 |
| 213-4632 | 00088677733537 | Dimensions Feltworks Felt Roll 12"x12"-Aqua | 2.57 | 9 | 23.13 |
| 213-4624 | 00088677733452 | Dimensions Feltworks Felt Roll 12"x12"-Black | 2.57 | 4 | 10.28 |
| 213-4633 | 00088677733544 | Dimensions Feltworks Felt Roll 12"x12"-Midnight Blue | 2.57 | 6 | 15.42 |
| 213-4625 | 00088677733469 | Dimensions Feltworks Felt Roll 12"x12"-Nutmeg | 2.57 | 8 | 20.56 |
| 210-8938 | 00088677731007 | Dimensions Punch Needle Tool 5"- | 2.20 | 0 | 0.00 |
| 241-7336 | 00630509799350 | Disney Princess - Rapunzel - Royal Clips Collectible Doll with Glittery Purple One-Clip Dress, Fashio | 4.25 | 0 | 0.00 |
| 241-8695 | 00630509868124 | Disney Princess - Royal Clips - 3.5-inch ARIEL Doll | 2.95 | 8 | 23.60 |
| 241-8696 | 00630509868131 | Disney Princess - Royal Clips - 3.5-inch BELLE Doll | 2.95 | 12 | 35.40 |
| 504-9854 | 00077540050949 | Dmc 6-Strand Embroidery Cotton 8.7yd-Christmas Red | 0.51 | 3 | 1.53 |
| 505-0034 | 00077540052707 | Dmc 6-Strand Embroidery Cotton 8.7yd-Dark Beige Brown | 0.51 | 7 | 3.57 |
| 505-0007 | 00077540052448 | Dmc 6-Strand Embroidery Cotton 8.7yd-Dark Coffee Brown | 0.51 | 8 | 4.08 |
| 505-0112 | 00077540053483 | Dmc 6-Strand Embroidery Cotton 8.7yd-Dark Electric Blue | 0.51 | 19 | 9.69 |
| 505-0055 | 00077540052912 | Dmc 6-Strand Embroidery Cotton 8.7yd-Dark Emerald Green | 0.51 | 60 | 30.60 |
| 505-0013 | 00077540052493 | Dmc 6-Strand Embroidery Cotton 8.7yd-Dark Garnet | 0.51 | 10 | 5.10 |
| 505-0021 | 00077540052578 | Dmc 6-Strand Embroidery Cotton 8.7yd-Dark Navy Blue | 0.51 | 0 | 0.00 |
| 505-0100 | 00077540053360 | Dmc 6-Strand Embroidery Cotton 8.7yd-Deep Canary | 0.51 | 0 | 0.00 |
| 504-9983 | 00077540052226 | Dmc 6-Strand Embroidery Cotton 8.7yd-Light Peach 117-754 | 0.51 | 18 | 9.18 |
| 504-9886 | 00077540051267 | Dmc 6-Strand Embroidery Cotton 8.7yd-Medium Brown | 0.51 | 3 | 1.53 |

| SKU | GTIN/UPC | Description | Cost Ea. | In Stock | Total |
|---|---|---|---|---|---|
| 505-0091 | 00077540053285 | Dmc 6-Strand Embroidery Cotton 8.7yd-Medium Seagreen | 0.51 | 45 | 22.95 |
| 505-0003 | 00077540052400 | Dmc 6-Strand Embroidery Cotton 8.7yd-Royal Blue | 0.51 | 7 | 3.57 |
| 504-9801 | 00077540050482 | Dmc 6-Strand Embroidery Cotton 8.7yd-Variegated Avocado | 0.51 | 9 | 4.59 |
| 504-9816 | 00077540810505 | Dmc 6-Strand Embroidery Cotton 8.7yd-Very Dark Grape-Darker Than 3834 | 0.51 | 33 | 16.83 |
| 505-0121 | 00077540053575 | Dmc 6-Strand Embroidery Cotton 8.7yd-Very Dark Mocha Brown | 0.51 | 14 | 7.14 |
| 504-9888 | 00077540051281 | Dmc 6-Strand Embroidery Cotton 8.7yd-Very Light Brown | 0.51 | 21 | 10.71 |
| 504-9987 | 00077540052264 | Dmc 6-Strand Embroidery Cotton 8.7yd-Very Light Pearl Grey | 0.51 | 7 | 3.57 |
| 200-5938 | 00077540382569 | Dmc Embroidery Hand Needles-Size 3/9 16/Pkg | 0.66 | 0 | 0.00 |
| 200-5940 | 00077540382576 | Dmc Embroidery Hand Needles-Size 5/10 16/Pkg | 0.66 | 0 | 0.00 |
| 505-2286 | 00077540386154 | Dmc Floss Number Stickers-640 Labels | 0.90 | 15 | 13.50 |
| 505-2285 | 00077540386147 | Dmc Plastic Floss Bobbins-28/Pkg | 0.84 | 0 | 0.00 |
| 505-2293 | 00077540817221 | Dmc Stitchbow Floss Holders-10 Pieces | 0.84 | 15 | 12.60 |
| 508-6193 | 00846550011680 | DO NOT BUY -  Tulip Etimo Steel Crochet Hook Set- | 55.05 | 0 | 0.00 |
| 508-1453 | 00057355124639 | DO NOT BUY *** read note on master sku Bernat Softee Baby Yarn - Solids-Pink | 3.45 | 6 | 20.70 |
| 241-6694 | 00026521028392 | DO NOT BUY 2/5/2023 - Berwick Splendorette Keg - 3/16" X 66' - Royal Blue (bce12-12) | 0.26 | 157 | 40.82 |
| 241-7068 | 00630509399666 | DONT BUY sux on WAL and AMZ - Play-Doh B6508 4 Pack Classic Colors, 16 oz, Small (White,Red , | 2.20 | 19 | 41.80 |
| 213-1679 | 00766218024428 | Dont buy, massiver turd 11/30/23 Crafter's Acrylic All-Purpose Paint 2oz-Holiday Green | 0.65 | 5 | 3.25 |
| 506-8453 | 00000772053754 | Dont buy, On The Go Water Wow!-Vehicles | 5.29 | 4 | 21.16 |
| 235-2969 | 03148955729045 | Dont order 4/23/23 - Canson Artist Series Pro-Layout Marker Pads 9x12 | 6.74 | 34 | 229.16 |
| 129-8639 | 00090672062574 | Drawing Art Set W/Tin- | 1.80 | 10 | 18.00 |
| 211-3327 | 00072879256253 | Dritz 1/4" Covered All-Purpose Shoulder Pads 2/Pkg-Black | 2.37 | 0 | 0.00 |
| 211-2733 | 00072879150858 | Dritz Adult Knitted Cuffs 2/Pkg-Black | 2.37 | 8 | 18.96 |
| 210-8839 | 00072879100761 | Dritz Ball Point Hand Needles 10/Pkg-Size 5/10 | 1.40 | 0 | 0.00 |
| 200-7319 | 00072879095319 | Dritz Braided Elastic 3/8" X 6yd-White | 1.89 | 10 | 18.90 |
| 507-4391 | 00072879111484 | Dritz Class 66 Bobbins 4/Pkg-Plastic | 0.74 | 12 | 8.88 |
| 211-2276 | 00072879116694 | Dritz Cord Stops 1-1/4" 2/Pkg-White | 1.36 | 12 | 16.32 |
| 210-9600 | 00072879276190 | Dritz Corsage & Boutonniere Pins 40/Pkg-Size 32 | 2.02 | 0 | 0.00 |
| 211-1946 | 00072879260977 | Dritz Covered Hooks & Eyes 2/Pkg-Black | 1.49 | 0 | 0.00 |
| 210-8829 | 00072879100921 | Dritz Crewel Hand Needles 12/Pkg-Size 2 | 1.36 | 27 | 36.72 |
| 210-9501 | 00072879110661 | Dritz Deluxe Seam Ripper- | 1.84 | 0 | 0.00 |
| 210-8715 | 00072879101812 | Dritz Doll Needles 5/Pkg-Size 2.5" To 3.75" | 1.93 | 0 | 0.00 |
| 210-9875 | 00072879110753 | Dritz Dressmaker's Marking Pencil-White | 1.40 | 3 | 4.20 |
| 210-8902 | 00072879104493 | Dritz Glovers/Leather Hand Needles 3/Pkg-Size 3/7 | 1.27 | 6 | 7.62 |
| 211-2322 | 00072879104363 | Dritz Grommets 3/8" 8/Pkg-Nickel | 2.72 | 12 | 32.64 |

# In House Inventory 10/26/24  -  VERIFIED

| SKU | GTIN/UPC | Description | Cost Ea. | In Stock | Total |
|------|----------|-------------|---------|----------|-------|
| 211-2254 | 00072879113525 | Dritz Half-Ball Cover Buttons-Size 60 1-1/2" 2/Pkg | 2.46 | 0 | 0.00 |
| 211-3282 | 00072879442281 | Dritz Home Brass Upholstery Zipper 30"-Beige | 2.62 | 0 | 0.00 |
| 210-9681 | 00072879440089 | Dritz Home T-Pins 100/Pkg-Size 2 | 2.85 | 0 | 0.00 |
| 211-3292 | 00072879443233 | Dritz Home Traverse Pleater Hooks 10/Pkg (4 Ends)- | 2.16 | 0 | 0.00 |
| 500-4710 | 00072879443127 | Dritz Home Wood Cord Pulls 2/Pkg-White | 1.27 | 6 | 7.62 |
| 211-2951 | 00749737202140 | Dritz Iron-On Letters Soft Flock Block 1"-White | 2.22 | 3 | 6.66 |
| 211-3027 | 00072879150056 | Dritz Iron-On Mending Fabric-Black 6"x13" | 1.49 | 6 | 8.94 |
| 211-3003 | 00072879251876 | Dritz Iron-On Mending Fabric-Primary Assortment 3"x8" 3/Pkg | 1.49 | 6 | 8.94 |
| 211-3011 | 00072879150179 | Dritz Iron-On Patches 2"x3" 8/Pkg-Light Twill Assortment | 1.40 | 4 | 5.60 |
| 211-2842 | 00072879251951 | Dritz Iron-On Patches 5"x5" 3/Pkg-Assorted Denim | 2.24 | 3 | 6.72 |
| 211-3243 | 00072879251913 | Dritz Iron-On Twill Patches 5"x5" 4/Pkg-Dark Assortment | 1.84 | 30 | 55.20 |
| 200-7313 | 00072879276855 | Dritz Knit Elastic 1" X 3yd-Navy | 2.55 | 2 | 5.10 |
| 210-9478 | 00072879100747 | Dritz Long Ball Point Pins 75/Pkg-Size 24 | 1.89 | 3 | 5.67 |
| 210-9568 | 00072879271621 | Dritz Machine Needle Inserter & Threader- | 3.74 | 24 | 89.76 |
| 507-4575 | 00072879295061 | Dritz Metal "d" Rings 1" 4/Pkg-Antique Brass | 1.18 | 7 | 8.26 |
| 211-1238 | 00072879031539 | Dritz Quilting Beeswax W/Holder- | 2.06 | 0 | 0.00 |
| 210-8801 | 00072879100853 | Dritz Repair Needles 7//Pkg-Assorted | 1.36 | 19 | 25.84 |
| 211-2241 | 00072879101447 | Dritz Sew-On Snaps 4/Pkg-Black Size 4 | 1.27 | 28 | 35.56 |
| 211-1910 | 00072879100198 | Dritz Snap Fasteners 7/Pkg-Nickel | 1.62 | 7 | 11.34 |
| 210-8848 | 00072879101089 | Dritz Tapestry Hand Needles 6/Pkg-Size 18/22 6/Pkg | 1.14 | 6 | 6.84 |
| 211-0621 | 00072879114126 | Dritz Water-Soluble Marking Pencil-Light Blue | 1.27 | 0 | 0.00 |
| 241-7069 | 00038805230100 | Drybranch - Wet Products - Pack of Three Prokadima/Smashball Replacement Balls In Net Pac - As | 1.05 | 99 | 103.95 |
| 177-5507 | 00038805230100 | Drybranch 3 Kadima Balls in Polybag w Header | 1.21 | 90 | 108.90 |
| 241-7112 | 00038805916127 | Drybranch Inflating Pump with Pin and Raft Nozzle | 2.33 | 37 | 86.21 |
| 241-7109 | 00038805161954 | Drybranch Mini Pail & Shovel - Assorted colors | 0.86 | 31 | 26.66 |
| 241-8707 | 00038805181365 | Drybranch Pro Kadima Balls-3 On Card | 1.85 | 67 | 123.95 |
| 349-9990 | 00073650793134 | Dual Duty Plus Hand Quilting Thread 325yds Chona Brown s960-8960  Coats Thread & Zippers (S96 | 1.61 | 21 | 33.81 |
| 349-9991 | 00073650793097 | Dual Duty Plus Hand Quilting Thread 325yds Cream s960-8020  Coats Thread & Zippers (S960-802 | 1.61 | 0 | 0.00 |
| 349-9995 | 00073650793103 | Dual Duty Plus Hand Quilting Thread 325yds Ecru s960-8030  Coats Thread & Zippers (S960-8030) | 1.61 | 10 | 16.10 |
| 349-9996 | 00073650793028 | Dual Duty Plus Hand Quilting Thread 325yds Field Green s960-6670  Coats Thread & Zippers (S960 | 1.61 | 31 | 49.91 |
| 349-9998 | 00073650793110 | Dual Duty Plus Hand Quilting Thread 325yds Golden Tan s960-8140  Coats Thread & Zippers (S960 | 1.61 | 21 | 33.81 |
| 350-0000 | 00073650793059 | Dual Duty Plus Hand Quilting Thread 325yds Mine Gold s960-7570  Coats Thread & Zippers (S960- | 1.61 | 3 | 4.83 |
| 350-0001 | 00073650793080 | Dual Duty Plus Hand Quilting Thread 325yds Natural s960-8010  Coats Thread & Zippers (S960-801 | 1.61 | 0 | 0.00 |
| 350-0007 | 00073650793042 | Dual Duty Plus Hand Quilting Thread 325yds Yellow s960-7330  Coats Thread & Zippers (S960-7330 | 1.61 | 8 | 12.88 |

# In House Inventory 10/26/24  -  VERIFIED

| SKU | GTIN/UPC | Description | Cost Ea. | In Stock | Total |
|---|---|---|---|---|---|
| 200-3017 | 00073650776151 | Dual Duty XP General Purpose NAVY Thread 125 Yards (s900-4900) | 0.71 | 23 | 16.33 |
| 241-2885 | 00073650777110 | Dual Duty XP General Purpose Thread 250yds Atom Red s910-2160  Coats Thread & Zippers (S910- | 1.35 | 57 | 76.95 |
| 350-0039 | 00073650777219 | Dual Duty XP General Purpose Thread 250yds Bayberry Red s910-2820  Coats Thread & Zippers (S9 | 1.35 | 32 | 43.20 |
| 350-0046 | 00073650777844 | Dual Duty XP General Purpose Thread 250yds Blue Jay s910-4560  Coats Thread & Zippers (S910-4 | 1.35 | 0 | 0.00 |
| 350-0054 | 00073650778551 | Dual Duty XP General Purpose Thread 250yds Bright Green s910-6450  Coats Thread & Zippers (S9 | 1.24 | 3 | 3.72 |
| 350-0082 | 00073650779503 | Dual Duty XP General Purpose Thread 250yds Cocoon s910-8650  Coats Thread & Zippers (S910-86 | 1.35 | 5 | 6.75 |
| 350-0095 | 00073650779619 | Dual Duty XP General Purpose Thread 250yds Dark Brown s910-8890  Coats Thread & Zippers (S91 | 1.31 | 3 | 3.93 |
| 350-0098 | 00073650778667 | Dual Duty XP General Purpose Thread 250yds Dark Forest s910-6780  Coats Thread & Zippers (S91 | 1.35 | 9 | 12.15 |
| 350-0099 | 00073650778315 | Dual Duty XP General Purpose Thread 250yds Dark Jade s910-5870  Coats Thread & Zippers (S910- | 1.35 | 16 | 21.60 |
| 350-0102 | 00073650778018 | Dual Duty XP General Purpose Thread 250yds Dark Navy s910-4940  Coats Thread & Zippers (S910 | 1.35 | 34 | 45.90 |
| 241-2890 | 00073650776717 | Dual Duty XP General Purpose Thread 250yds Dark Silver s910-0520  Coats Thread & Zippers (S91( | 1.35 | 8 | 10.80 |
| 504-2190 | 00073650827532 | Dual Duty XP General Purpose Thread 250yds Dark Slate (S910-0870) | 1.35 | 27 | 36.45 |
| 350-0116 | 00073650778575 | Dual Duty XP General Purpose Thread 250yds Emerald s910-6530  Coats Thread & Zippers (S910-6 | 1.35 | 8 | 10.80 |
| 350-0121 | 00073650778629 | Dual Duty XP General Purpose Thread 250yds Field Green s910-6670  Coats Thread & Zippers (S91 | 1.35 | 17 | 22.95 |
| 241-2891 | 00073650778650 | Dual Duty XP General Purpose Thread 250yds Forest Green s910-6770  Coats Thread & Zippers (S9 | 1.35 | 2 | 2.70 |
| 350-0131 | 00073650778421 | Dual Duty XP General Purpose Thread 250yds Green Linen s910-6180  Coats Thread & Zippers (S9: | 1.35 | 56 | 75.60 |
| 350-0135 | 00073650777134 | Dual Duty XP General Purpose Thread 250yds Hero Red s910-2200  Coats Thread & Zippers (S910- | 1.35 | 9 | 12.15 |
| 241-2893 | 00073650778643 | Dual Duty XP General Purpose Thread 250yds Hunter Green s910-6750  Coats Thread & Zippers (S | 1.35 | 68 | 91.80 |
| 241-2894 | 00073650776724 | Dual Duty XP General Purpose Thread 250yds Light Slate s910-0600  Coats Thread & Zippers (S910 | 1.35 | 29 | 39.15 |
| 350-0164 | 00073650778162 | Dual Duty XP General Purpose Thread 250yds Light Teal Blue s910-5360  Coats Thread & Zippers (! | 1.35 | 61 | 82.35 |
| 350-0165 | 00073650778469 | Dual Duty XP General Purpose Thread 250yds Light Tourmaline s910-6260  Coats Thread & Zipper: | 1.35 | 19 | 25.65 |
| 350-0172 | 00073650778933 | Dual Duty XP General Purpose Thread 250yds Maize s910-7520  Coats Thread & Zippers (S910-752 | 1.31 | 3 | 3.93 |
| 504-2191 | 00073650827563 | Dual Duty XP General Purpose Thread 250yds Med Coral (s910-1495) | 1.35 | 6 | 8.10 |
| 350-0185 | 00073650777707 | Dual Duty XP General Purpose Thread 250yds Monaco Blue s910-4270  Coats Thread & Zippers (S9 | 1.35 | 11 | 14.85 |
| 350-0188 | 00073650779473 | Dual Duty XP General Purpose Thread 250yds Mushroom s910-8540  Coats Thread & Zippers (S91( | 1.35 | 7 | 9.45 |
| 241-2897 | 00073650777998 | Dual Duty XP General Purpose Thread 250yds Navy s910-4900  Coats Thread & Zippers (S910-4900 | 1.35 | 11 | 14.85 |
| 350-0193 | 00073650778537 | Dual Duty XP General Purpose Thread 250yds Nile Green s910-6420  Coats Thread & Zippers (S910 | 1.35 | 16 | 21.60 |
| 350-0199 | 00073650779008 | Dual Duty XP General Purpose Thread 250yds Orange s910-7640  Coats Thread & Zippers (S910-76 | 1.35 | 76 | 102.60 |
| 350-0212 | 00073650777783 | Dual Duty XP General Purpose Thread 250yds Pilot Blue s910-4450  Coats Thread & Zippers (S910- | 1.35 | 26 | 35.10 |
| 350-0213 | 00073650776878 | Dual Duty XP General Purpose Thread 250yds Pink s910-1220  Coats Thread & Zippers (S910-1220 | 1.35 | 10 | 13.50 |
| 350-0215 | 00073650778872 | Dual Duty XP General Purpose Thread 250yds Pongee s910-7410  Coats Thread & Zippers (S910-74 | 1.31 | 12 | 15.72 |
| 241-2899 | 00073650777486 | Dual Duty XP General Purpose Thread 250yds Purple s910-3690  Coats Thread & Zippers (S910-369 | 1.35 | 59 | 79.65 |
| 504-2198 | 00073650827594 | Dual Duty XP General Purpose Thread 250yds Seafoam (S910-5845) | 1.35 | 8 | 10.80 |
| 241-2900 | 00073650776731 | Dual Duty XP General Purpose Thread 250yds Slate s910-0620  Coats Thread & Zippers (S910-0620 | 1.35 | 27 | 36.45 |

| SKU | GTIN/UPC | Description | Cost Ea. | In Stock | Total |
|---|---|---|---|---|---|
| 350-0249 | 00073650777837 | Dual Duty XP General Purpose Thread 250yds Soldier Blue s910-4550  Coats Thread & Zippers (S91 | 1.35 | 8 | 10.80 |
| 241-2901 | 00073650776748 | Dual Duty XP General Purpose Thread 250yds Stone s910-0630  Coats Thread & Zippers (S910-063 | 1.35 | 0 | 0.00 |
| 350-0257 | 00073650779381 | Dual Duty XP General Purpose Thread 250yds Summer Brown s910-8360  Coats Thread & Zippers | 1.35 | 19 | 25.65 |
| 350-0258 | 00073650778810 | Dual Duty XP General Purpose Thread 250yds Sun Yellow s910-7250  Coats Thread & Zippers (S910 | 1.35 | 84 | 113.40 |
| 350-0267 | 00073650778063 | Dual Duty XP General Purpose Thread 250yds Treasure Blue s910-5050  Coats Thread & Zippers (S | 1.35 | 36 | 48.60 |
| 350-0268 | 00073650777653 | Dual Duty XP General Purpose Thread 250yds True Blue s910-4150  Coats Thread & Zippers (S910- | 1.35 | 16 | 21.60 |
| 241-2903 | 00073650776670 | Dual Duty XP General Purpose Thread 250yds Winter White s910-0150  Coats Thread & Zippers (S! | 1.35 | 0 | 0.00 |
| 350-0295 | 00073650780202 | Dual Duty XP Heavy Thread 125yds Barberry Red s950-2820  Coats Thread & Zippers (S950-2820) | 0.99 | 14 | 13.86 |
| 350-0297 | 00073650780332 | Dual Duty XP Heavy Thread 125yds Chona Brown s950-8960  Coats Thread & Zippers (S950-8960) | 0.99 | 0 | 0.00 |
| 350-0298 | 00073650780295 | Dual Duty XP Heavy Thread 125yds Cream s950-8020  Coats Thread & Zippers (S950-8020) | 0.99 | 0 | 0.00 |
| 103-9736 | 00073650780318 | Dual Duty XP Heavy Thread 125yds Dark Khaki s950-8450  Coats Thread & Zippers (S950-8450) | 0.99 | 32 | 31.68 |
| 350-0299 | 00073650780325 | Dual Duty XP Heavy Thread 125yds Dogwood s950-8530  Coats Thread & Zippers (S950-8530) | 0.99 | 0 | 0.00 |
| 350-0300 | 00073650780264 | Dual Duty XP Heavy Thread 125yds Forest Green s950-6770  Coats Thread & Zippers (S950-6770) | 0.99 | 44 | 43.56 |
| 350-0301 | 00073650780257 | Dual Duty XP Heavy Thread 125yds Green Linen s950-6180  Coats Thread & Zippers (S950-6180) | 0.99 | 0 | 0.00 |
| 350-0302 | 00073650780219 | Dual Duty XP Heavy Thread 125yds Maroon s950-2980  Coats Thread & Zippers (S950-2980) | 0.99 | 96 | 95.04 |
| 350-0303 | 00073650780226 | Dual Duty XP Heavy Thread 125yds Monaco Blue s950-4270  Coats Thread & Zippers (S950-4270) | 0.99 | 10 | 9.90 |
| 350-0304 | 00073650780288 | Dual Duty XP Heavy Thread 125yds Natural s950-8010  Coats Thread & Zippers (S950-8010) | 0.99 | 0 | 0.00 |
| 350-0305 | 00073650780240 | Dual Duty XP Heavy Thread 125yds Navy s950-4900  Coats Thread & Zippers (S950-4900) | 0.99 | 5 | 4.95 |
| 350-0307 | 00073650780165 | Dual Duty XP Heavy Thread 125yds Slate s950-0620  Coats Thread & Zippers (S950-0620) | 0.99 | 0 | 0.00 |
| 350-0308 | 00073650780233 | Dual Duty XP Heavy Thread 125yds Soldier Blue s950-4550  Coats Thread & Zippers (S950-4550) | 0.99 | 0 | 0.00 |
| 103-9737 | 00073650780301 | Dual Duty XP Heavy Thread 125yds Spice s950-8150  Coats Thread & Zippers (S950-8150) | 0.99 | 9 | 8.91 |
| 350-0309 | 00073650780271 | Dual Duty XP Heavy Thread 125yds Temple Gold s950-7450  Coats Thread & Zippers (S950-7450) | 0.99 | 7 | 6.93 |
| 351-4385 | 00078484056066 | Dual-Tip Stylus-W/2 Tip Sizes | 2.10 | 8 | 16.80 |
| 129-9063 | 00075353047965 | Duck Tape 1.88"x10yd-Gold | 2.97 | 7 | 20.79 |
| 359-9595 | 00075353035061 | Duck Tape 1.88"x20yd-Cha Cha Cherry | 2.97 | 0 | 0.00 |
| 359-9594 | 00075353035078 | Duck Tape 1.88"x20yd-Winking White | 2.97 | 0 | 0.00 |
| 241-8703 | 00632468008795 | Endless Games - Jeopardy Card Game - Travel Sized Quiz Competition - Fast Paced Party Game | 3.70 | 14 | 51.80 |
| 213-8497 | 00090672058102 | Essentials(tm) Artist Sketching Pencils 12/Pkg- | 1.65 | | |
| 350-0311 | 00073650797408 | Extra Strong Upholstery Thread 150yds Black s964-0900  Coats Thread & Zippers (S964-0900) | 1.29 | 9 | 11.61 |
| 350-0312 | 00073650797460 | Extra Strong Upholstery Thread 150yds Chona Brown s964-8960  Coats Thread & Zippers (S964-89 | 1.29 | 0 | 0.00 |
| 350-0314 | 00073650797422 | Extra Strong Upholstery Thread 150yds Green Linen s964-6180  Coats Thread & Zippers (S964-618 | 1.29 | 71 | 91.59 |
| 350-0315 | 00073650797446 | Extra Strong Upholstery Thread 150yds Hemp s964-8240  Coats Thread & Zippers (S964-8240) | 1.29 | 0 | 0.00 |
| 350-0317 | 00073650797422 | Extra Strong Upholstery Thread 150yds Soldier Blue s964-4550  Coats Thread & Zippers (S964-455 | 1.29 | 0 | 0.00 |
| 505-5499 | 00810787024201 | Eyelet Outlet Adhesive Pearl Swirls 468/Pkg-Black | 1.31 | 4 | 5.24 |

| SKU | GTIN/UPC | Description | Cost Ea. | In Stock | Total |
|------|----------|-------------|----------|----------|-------|
| 327-2486 | 00044974213233 | Factis Pen Style Mechanical Eraser Refills 3/Pkg- | 2.14 | 11 | 23.54 |
| 213-7538 | 00070896514424 | Fancy Standard Baking Cups-Petal Lavender 24/Pkg | 2.90 | 0 | 0.00 |
| 508-2383 | 04007817009550 | Fimo Professional Soft Polymer Clay 2oz-Leaf Green | 1.52 | 5 | 7.60 |
| 241-8794 | 00887961715996 | Fisher-Price Disney Pixar Toy Story 4 Bunny and Buzz Lightyear | 2.75 | 0 | 0.00 |
| 241-8793 | 00887961716047 | Fisher-Price Disney/Pixar Toy Story 4, Woody & Forkey | 2.75 | 0 | 0.00 |
| 507-2351 | 00028995022418 | Folkart Acrylic Paint 2oz-Apple Orchard | 1.16 | 6 | 6.96 |
| 310-3947 | 00028995025693 | Folkart Acrylic Paint 2oz-Ash | 1.16 | 12 | 13.92 |
| 211-7693 | 00028995004766 | Folkart Acrylic Paint 2oz-Asphaltum Artist Pigment | 1.16 | 35 | 40.60 |
| 333-2831 | 00028995026393 | Folkart Acrylic Paint 2oz-Blue Echo | 1.16 | 0 | 0.00 |
| 325-5338 | 00028995027406 | Folkart Acrylic Paint 2oz-Fire Coral | 1.16 | 3 | 3.48 |
| 333-2833 | 00028995024368 | Folkart Acrylic Paint 2oz-French Lilac | 1.16 | 15 | 17.40 |
| 310-3951 | 00028995025792 | Folkart Acrylic Paint 2oz-Fresh Cut Grass | 1.16 | 24 | 27.84 |
| 333-2832 | 00028995024351 | Folkart Acrylic Paint 2oz-Gentle Violet | 1.16 | 19 | 22.04 |
| 310-3959 | 00028995026218 | Folkart Acrylic Paint 2oz-Green Sea | 1.16 | 9 | 10.44 |
| 310-3961 | 00028995026232 | Folkart Acrylic Paint 2oz-Ink Spot | 1.16 | 12 | 13.92 |
| 310-3934 | 00028995025532 | Folkart Acrylic Paint 2oz-Lime Green | 1.16 | 14 | 16.24 |
| 507-2359 | 00028995024962 | Folkart Acrylic Paint 2oz-Midnight Garden | 1.16 | 6 | 6.96 |
| 511-1253 | 00028995992575 | Folkart Acrylic Paint 2oz-Navajo Turquoise | 1.16 | 0 | 0.00 |
| 325-5336 | 00002899502748 | Folkart Acrylic Paint 2oz-Ocean View Blue | 1.16 | 12 | 13.92 |
| 310-3929 | 00028995025471 | Folkart Acrylic Paint 2oz-Pink Melon | 1.16 | 20 | 23.20 |
| 310-3956 | 00028995025969 | Folkart Acrylic Paint 2oz-Sky Mist | 1.16 | 2 | 2.32 |
| 310-3942 | 00028995025617 | Folkart Acrylic Paint 2oz-Steel Gray | 1.16 | 14 | 16.24 |
| 333-2828 | 00028995026362 | Folkart Acrylic Paint 2oz-Villa Green | 1.16 | 22 | 25.52 |
| 211-7644 | 00028995006944 | Folkart Crackle Medium-2oz | 1.63 | 9 | 14.67 |
| 212-7746 | 00028995040078 | Folkart Enamel Paint 2oz-Berry Wine | 1.78 | 2 | 3.56 |
| 231-7397 | 00028995041334 | Folkart Enamel Paint 2oz-Lipstick Red | 1.78 | 0 | 0.00 |
| 511-1215 | 00028995992353 | Folkart Enamel Paint 2oz-Metallic Blue Cascade | 1.78 | 12 | 21.36 |
| 511-1213 | 00028995992339 | Folkart Enamel Paint 2oz-Metallic Cherry Frost | 1.78 | 17 | 30.26 |
| 507-2333 | 00028995028410 | Folkart Enamel Paint 2oz-True Blue | 1.78 | 0 | 0.00 |
| 511-1409 | 00028995059360 | Folkart Home Decor Chalk Paint 2oz-White Adirondack | 1.36 | 10 | 13.60 |
| 511-1428 | 00028995992308 | Folkart Metallic Acrylic Paint 2oz-Turquoise Shimmer | 1.64 | 4 | 6.56 |
| 507-2435 | 00028995027215 | Folkart Multi-Surface Chalkboard Paint 2oz-Black | 1.71 | 0 | 0.00 |
| 241-7171 | 00025725396382 | Franklin Sports Birdies Shuttlecock (6-Pack) | 2.97 | 23 | 68.31 |
| 236-8658 | 04901991052879 | Fudenosuke Brush Pen Fine Soft Black | 1.53 | 21 | 32.13 |

# In House Inventory 10/26/24  -  VERIFIED

| SKU | GTIN/UPC | Description | Cost Ea. | In Stock | Total |
|------|----------|-------------|----------|----------|-------|
| 212-0307 | 00016321083097 | Fun Pack Acrylic Pony Beads 250/Pkg-Black | 1.05 | 0 | 0.00 |
| 127-9896 | 00016321082977 | Fun Pack Acrylic Sports Beads 1oz-Assorted Balls | 1.57 | 0 | 0.00 |
| 351-6205 | 00044974558020 | General Pencil Charcoal White Pencils 2/Pkg-2b | 2.14 | 0 | 0.00 |
| 128-5897 | 00044974000703 | General Pencil Learn To Draw & Paint Watercolor Pencils- | 7.07 | 0 | 0.00 |
| 323-8264 | 00044974441421 | General Pencil Multipastel (r) Chalk Pencils 2/Pkg-White | 2.09 | 42 | 87.78 |
| 233-8284 | 00044974433358 | General's #333S-4BP Cedar Pointe #2/Hb 4pk with Sharpener -1-PACK ONLY! | 2.89 | 0 | 0.00 |
| 127-5446 | 00717968511294 | Glitter 4oz-Crystal | 1.65 | 27 | 44.55 |
| 236-6900 | 00029444916500 | Glitter Spectra 4oz Blue | 2.52 | 31 | 78.12 |
| 236-6902 | 00029444916609 | Glitter Spectra 4oz Green | 2.52 | 8 | 20.16 |
| 236-6904 | 00029444916302 | Glitter Spectra 4oz Purp | 2.52 | 0 | 0.00 |
| 236-6901 | 00029444916401 | Glitter Spectra 4oz Red | 2.52 | 26 | 65.52 |
| 236-6984 | 00029444916708 | Glitter Spectra 4oz Sky Blue | 2.52 | 26 | 65.52 |
| 505-7808 | 00634524337948 | Glue Dots Clear Dot Roll-Mini .1875" 300/Pkg | 3.00 | 0 | 0.00 |
| 505-7807 | 00634524288455 | Glue Dots Glue Lines Roll-Clear-1" 200pcs | 3.39 | 8 | 27.12 |
| 241-8804 | 00195166172378 | GUESS WHO GRAB AND GO | 4.00 | 45 | 180.00 |
| 200-9122 | 00999990250444 | Gutermann - Natural Cotton Thread Solids - 800c-1938 - 876yd-Salmon | 4.00 | 9 | 36.00 |
| 107-5714 | 04008015678258 | Gutermann Natural Cotton Thread Solids 3,281yd-Cream | 10.76 | 0 | 0.00 |
| 107-5715 | 00999990271630 | Gutermann Natural Cotton Thread Solids 3,281yd-Egg White | 10.76 | 15 | 161.40 |
| 107-5716 | 04008015678319 | Gutermann Natural Cotton Thread Solids 3,281yd-Navy | 10.76 | 8 | 86.08 |
| 107-5718 | 04008015678234 | Gutermann Natural Cotton Thread Solids 3,281yd-Sandy Grey | 10.76 | 24 | 258.24 |
| 107-5720 | 04008015678326 | Gutermann Natural Cotton Thread Solids 3,281yd-White | 10.76 | 0 | 0.00 |
| 107-5721 | 04008015605711 | Gutermann Natural Cotton Thread Solids 876 Yards-Aqua Marine 800c-6745  (800C-6745) | 4.00 | 6 | 24.00 |
| 353-6385 | 00999990250475 | Gutermann Natural Cotton Thread Solids 876 Yards-Black 800C-5201 | 4.00 | 12 | 48.00 |
| 353-6386 | 00999990250468 | Gutermann Natural Cotton Thread Solids 876 Yards-Burgundy 800c-2833  (800C-2833) | 4.00 | 16 | 64.00 |
| 107-5722 | 00999990269583 | Gutermann Natural Cotton Thread Solids 876 Yards-Burlap Beige 800c-927  (800C-927) | 4.00 | 30 | 120.00 |
| 353-6388 | 04008015553326 | Gutermann Natural Cotton Thread Solids 876 Yards-Egg White 800c-919  (800C-919) | 4.00 | 39 | 156.00 |
| 107-5725 | 00999990250420 | Gutermann Natural Cotton Thread Solids 876 Yards-Gold 800c-956  (800C-956) | 4.00 | 14 | 56.00 |
| 353-6389 | 00999990253384 | Gutermann Natural Cotton Thread Solids 876 Yards-Grey 800c-6206  (800C-6206) | 4.00 | 17 | 68.00 |
| 353-6391 | 00999990269552 | Gutermann Natural Cotton Thread Solids 876 Yards-Sandy Grey 800c-618  (800C-618) | 4.00 | 46 | 184.00 |
| 107-5732 | 04008015605674 | Gutermann Natural Cotton Thread Solids 876 Yards-Shamrock Green 800c-7880  (800C-7880) | 4.00 | 6 | 24.00 |
| 107-5734 | 00999990250437 | Gutermann Natural Cotton Thread Solids 876 Yards-Taupe 800c-1225  (800C-1225) | 4.00 | 25 | 100.00 |
| 107-5735 | 04008015553302 | Gutermann Natural Cotton Thread Solids 876 Yards-Vanilla Cream 800C-828 | 4.00 | 26 | 104.00 |
| 107-5736 | 04008015195557 | Gutermann Natural Cotton Thread Solids 876 Yards-White 800c-5709  (800C-5709) | 4.00 | 0 | 0.00 |
| 200-9127 | 04008015605834 | Gutermann Natural Cotton Thread Solids 876yd-Fuchsia Flowers | 4.00 | 12 | 48.00 |

| SKU | GTIN/UPC | Description | Cost Ea. | In Stock | Total |
|---|---|---|---|---|---|
| 107-5724 | 00999990271609 | Gutermann Natural Cotton Thread Solids 876yd-Garden Green | 4.00 | 0 | 0.00 |
| 107-5727 | 04008015592011 | Gutermann Natural Cotton Thread Solids 876yd-Iron Grey | 4.00 | 8 | 32.00 |
| 200-9125 | 00999990271487 | Gutermann Natural Cotton Thread Solids 876yd-Mauve | 4.00 | 4 | 16.00 |
| 107-5729 | 04008015456146 | Gutermann Natural Cotton Thread Solids 876yd-Oak Tan | 4.00 | 3 | 12.00 |
| 200-9144 | 04008015605773 | Gutermann Natural Cotton Thread Solids 876yd-Royal Blue | 4.00 | 4 | 16.00 |
| 107-5728 | 00999990250482 | Gutermann Natural Cotton Thread Solids 876yds Navy 800c-5322  (800C-5322) | 4.00 | 8 | 32.00 |
| 107-5730 | 00999990250505 | Gutermann Natural Cotton Thread Solids 876yds Powder Blue 800c-6217  (800C-6217) | 4.00 | 5 | 20.00 |
| 107-5733 | 00999990271531 | Gutermann Natural Cotton Thread Solids 876yd-Stormy Grey | 4.00 | 5 | 20.00 |
| 353-6403 | 00077780007598 | Gutermann Quilting Thread 220yd-White | 2.16 | 15 | 32.40 |
| 107-5781 | 00077780006546 | Gutermann Sew-All Thread 1,094yd-Nu White | 4.23 | 0 | 0.00 |
| 353-6439 | 00077780001596 | Gutermann Sew-All Thread 110yd-Crystal Blue | 0.92 | 3 | 2.76 |
| 353-6617 | 00077780006287 | Gutermann Sew-All Thread 547yd-Black | 2.85 | 47 | 133.95 |
| 107-5940 | 00077780006317 | Gutermann Sew-All Thread 547yd-Mist Grey | 2.85 | 0 | 0.00 |
| 353-6624 | 00077780006294 | Gutermann Sew-All Thread 547yd-Nu White | 2.85 | 37 | 105.45 |
| 107-5943 | 00077780006324 | Gutermann Sew-All Thread 547yd-Slate | 2.85 | 0 | 0.00 |
| 241-8854 | 05010993964642 | Hasbro - Marvel 6-Inch-Scale Action Figure - Black Panther (Erik Kilmonger) | 2.90 | 13 | 37.70 |
| 241-7327 | 05010993656431 | Hasbro - Marvel Avengers 3.75 Inch Action Figure - Thor | 1.88 | 0 | 0.00 |
| 241-7319 | 05010993986415 | Hasbro - Star Wars 6-inch-Scale Action Figure - Grogu | 3.50 | 59 | 206.50 |
| 241-7121 | 00630509745104 | Hasbro E4867AS00 Play-Doh 4 Pack - Wild Colors 4-Pack of 4-Ounce Cans - Blue, Lime, Turquoise, ( | 2.20 | 0 | 0.00 |
| 241-7094 | 00630509875719 | Hasbro Gaming Battleship Card Game for Kids Ages 7 and Up, 2 Players Strategy Game | 2.85 | 33 | 94.05 |
| 241-7355 | 00630509271009 | Hasbro Gaming Bop It! Micro Series Game | 9.00 | 0 | 0.00 |
| 241-7215 | 00630509858033 | Hasbro Gaming CLUE Card Game for Kids Ages 8 & Up | 2.85 | 32 | 91.20 |
| 241-7186 | 00630509858040 | Hasbro Gaming Guess Who? Card Game for Kids Ages 5 and Up, 2 Player Guessing Game | 2.85 | 29 | 82.65 |
| 241-8857 | 00195166231075 | Hasbro Grab and Go Candy Land Game | 4.00 | 16 | 64.00 |
| 241-7067 | 00630509747740 | Hasbro Monopoly Deal Card Game | 2.80 | 19 | 53.20 |
| 241-7224 | 00630509486557 | Hasbro Nerf Sports Pocket Aero Flyer (Orange) | 2.65 | 0 | 0.00 |
| 241-7216 | 00630509494620 | Hasbro Nerf Sports Pocket Vortex Aero Howler ORANGE | 4.15 | 19 | 78.85 |
| 241-7506 | 00630509732838 | Hasbro Nerf Super Soaker Piranha (ffp Packaging) | 3.55 | 24 | 85.20 |
| 241-7089 | 05010993646388 | Hasbro Play-Doh Fundamentals - Nine Shape Tools plus 6 colors of Play Dough | 3.65 | 0 | 0.00 |
| 241-7219 | 05010993776849 | Hasbro Play-Doh Sand 2-Pack Assortment  - 1 tub Pink Sand and 1 tub Blue Sand Ez Stretch | 1.75 | 24 | 42.00 |
| 241-7209 | 05010993776856 | Hasbro Play-Doh Sand 2-Pack Assortment  - 1 tub Purple Sand and 1 tub Green Sand Ez Stretch | 1.75 | 39 | 68.25 |
| 241-7220 | 05010993776832 | Hasbro Play-Doh Sand 2-Pack Assortment  - 1 tub Teal Sand and 1 tub Orange Sand Ez Stretch | 1.75 | 41 | 71.75 |
| 241-7092 | 00630509278022 | Hasbro Rook Card Game | 2.85 | 20 | 57.00 |
| 241-7359 | 00630509877324 | Hasbro UGD Blind Bag Multipack Series 3 | 1.05 | 476 | 499.80 |

| SKU | GTIN/UPC | Description | Cost Ea. | In Stock | Total |
|-----|----------|-------------|----------|----------|-------|
| 241-7144 | 00630509329083 | Hasbro Yahtzee Score Pads - 80 Score Cards | 2.70 | 0 | 0.00 |
| 211-2933 | 00000943372318 | Heatnbond Hem Iron-On Adhesive-Super-.75"x8yd | 1.03 | 0 | 0.00 |
| 211-2942 | 00000943078104 | Heatnbond Ultrahold Iron-On Adhesive-.875"x10yd | 1.20 | 91 | 109.20 |
| 358-9211 | 00000943035053 | Heatnbond Ultrahold Iron-On Adhesive-17"x5yd | 5.87 | 0 | 0.00 |
| 241-7350 | 00195166173221 | Hitch Trailblazer - My Little Pony: A New Generation Crystal Ponies | 0.80 | 55 | 44.00 |
| 237-0660 | 00079946023602 | HOLD on ORDERING ----[NO AMZ or Ebay] - Conte à Paris "B" 2 Count Sketching Crayons, Black | 2.25 | 77 | 173.25 |
| 241-7232 | 00070616010434 | Homeware 5-in-1 MINI Wood Chess Game | 3.60 | 15 | 54.00 |
| 241-7236 | 00070616015408 | Homeware Wooden Tower Large | 3.10 | 19 | 58.90 |
| 241-7247 | 00887961738308 | Hot Wheels Character Cars Toy Story 4 Woody | 2.45 | 9 | 22.05 |
| 241-7248 | 00887961738261 | Hot Wheels GCY59 Toy Story 4 Car Duke Caboom, Multi | 2.45 | 10 | 24.50 |
| 241-8652 | 00630509277810 | HUNGRY HUNGRY HIPPOS - Grab N GO | 4.00 | 20 | 80.00 |
| 136-7739 | 00070896612168 | Icing Colors 1oz-Buttercup Yellow | 1.77 | 4 | 7.08 |
| 213-3298 | 00070896612083 | Icing Colors 1oz-Ivory | 1.77 | 10 | 17.70 |
| 136-7741 | 00070896612342 | Icing Colors 1oz-Juniper Green | 1.77 | 8 | 14.16 |
| 511-9852 | 00000943541059 | Icraft Deco Foil Specialty Transfer Sheets 6"x12" 5/Pkg-Enchanted Rose | 2.91 | 3 | 8.73 |
| 358-9155 | 00000943041016 | Icraft Super Tape-.25"x6yd | 2.02 | 36 | 72.72 |
| 231-4234 | 00078693590078 | Inwall 30 Min Countdonw Wh (59007) | 6.58 | 8 | 52.64 |
| 182-9355 | 00743772154808 | Jacquard Lumiere Metallic Acrylic Paint 2.25oz-Old Brass | 2.88 | 0 | 0.00 |
| 354-1167 | 00743772155607 | Jacquard Products Lumiere Metallic Acrylic Paint 2.25 Ounces (LUMIERE-556) | 2.88 | 3 | 8.64 |
| 354-1176 | 00743772156901 | Jacquard Products Lumiere Metallic Acrylic Paint 2.25 Ounces (LUMIERE-569) | 2.88 | 2 | 5.76 |
| 227-3565 | 00743772110705 | Jacquard Textile Color Fabric Paint 2.25oz-Ruby Red | 2.61 | 0 | 0.00 |
| 227-3581 | 00743772112709 | Jacquard Textile Color Fabric Paint 2.25oz-Russet | 2.61 | 4 | 10.44 |
| 227-3564 | 00743772110606 | Jacquard Textile Color Fabric Paint 2.25oz-True Red | 2.51 | 0 | 0.00 |
| 227-3577 | 00743772112303 | Jacquard Textile Color Fabric Paint 2.25oz-White | 2.61 | 0 | 0.00 |
| 507-9571 | 00029064143324 | Janlynn Mini Counted Cross Stitch Kit 2.5" Round-Skating Snowman (18 Count) | 1.08 | 8 | 8.64 |
| 213-6109 | 00029064210422 | Janlynn Mini Counted Cross Stitch Kit 2.5" Round-Some Bunny Loves You (18 Count) | 1.08 | 3 | 3.24 |
| 507-9574 | 00029064143386 | Janlynn Mini Counted Cross Stitch Kit 2.75" Oval-Celestial Santa (18 Count) | 1.08 | 0 | 0.00 |
| 506-8414 | 00000772007757 | Jigsaw Puzzle 16pcs 8"x8"-Farm | 10.47 | 6 | 62.82 |
| 354-3817 | 00015586742473 | Jolee's Boutique Dimensional Stickers-Concert | 2.15 | 18 | 38.70 |
| 335-6107 | 00015586549256 | Jolee's Boutique Stickers-Graduation | 2.64 | 18 | 47.52 |
| 335-7394 | 00015586878141 | Jolee's Boutique Themed Embellishments-Candy Cane Repeats | 2.64 | 9 | 23.76 |
| 335-0802 | 00015586658842 | Jolee's Boutique Title Waves Dimensional Stickers-Puppy Love | 2.64 | 11 | 29.04 |
| 354-3556 | 00015586593426 | Jolee's By You Dimensional Stickers-Movie Popcorn | 1.58 | 6 | 9.48 |
| 212-0551 | 00015586928877 | Jolee's Cabochon Dimensional Repeat Stickers-Eiffel Towers | 2.11 | 18 | 37.98 |

| SKU | GTIN/UPC | Description | Cost Ea. | In Stock | Total |
|---|---|---|---|---|---|
| 354-4346 | 00760164001304 | Judikins Diamond Glaze Dimensional Adhesive 2oz-Precision Tip | 3.89 | 93 | 361.77 |
| 506-8519 | 00000772042000 | Jumbo Coloring Pad 11"x14" 50 Pages-Animal | 5.29 | 0 | 0.00 |
| 351-6187 | 00044974140010 | Jumbo Kneaded Rubber Eraser- | 1.03 | 7 | 7.21 |
| 241-7005 | 00046838074882 | JVC Earclip Earbud Sport Earbud Earclip Black (HAEC10B) | 5.09 | 32 | 162.88 |
| 357-7878 | 00090672276346 | Keep N' Carry Artist Set-Acrylic Paint | 3.75 | 0 | 0.00 |
| 121-8789 | 00090672226969 | Keep N' Carry Artist Set-Drawing | 3.75 | 20 | 75.00 |
| 357-7876 | 00090672226952 | Keep N' Carry Artist Set-Sketching | 3.75 | 9 | 33.75 |
| 227-0081 | 00014137787215 | Kid's Scented Shimmer Paint Markers 1.4oz 6/Pkg-Assorted Scents & Colors | 6.70 | 4 | 26.80 |
| 500-8782 | 08904086268854 | Knitter's Pride Knit Blocking & Pins Kit- | 15.08 | 14 | 211.12 |
| 506-3781 | 08904086282546 | Knitter's Pride-Interchangeable Cords 11" (20" W/Tips)-Blue | 1.54 | 3 | 4.62 |
| 324-0491 | 08904086293016 | Knitter's Pride-Wool Needles Set Of 3- | 1.49 | 4 | 5.96 |
| 506-4491 | 00740482030569 | Kreinik Very Fine Metallic Braid #4 12yd - Fluorescent Grapefruit - (vf-052f) | 1.96 | 4 | 7.84 |
| 506-4490 | 00740482030552 | Kreinik Very Fine Metallic Braid #4 12yd - Fluorescent Tangerine - (vf-051f) | 1.96 | 7 | 13.72 |
| 506-4533 | 00740482030903 | Kreinik Very Fine Metallic Braid #4 12yd - Hi Lustre Garnet - (vf-080hl) | 1.96 | 6 | 11.76 |
| 506-4526 | 00740482030859 | Kreinik Very Fine Metallic Braid #4 12yd - Hi Lustre Gun Metal - (vf-011hl) | 1.75 | 6 | 10.50 |
| 506-4463 | 00740482030347 | Kreinik Very Fine Metallic Braid #4 12yd - White - (vf-100) | 1.96 | 4 | 7.84 |
| 512-7951 | 00847340039747 | Kuretake Zig Clean Color Real Brush Markers 6/Pkg-Cool Gray | 8.87 | 2 | 17.74 |
| 241-8655 | 03181860235577 | Lansay- Blopens Kawaii Activity Set, 23557 | 5.00 | 0 | 0.00 |
| 232-1380 | 00035292670174 | Lawn Fawn Glue Tube- | 3.19 | 5 | 15.95 |
| 508-0731 | 00057355307629 | Lily Sugar'n Cream Yarn - Ombres Super Size-Pink Camo | 2.26 | 12 | 27.12 |
| 508-0653 | 00057355103283 | Lily Sugar'n Cream Yarn - Ombres-Denim Blue Print | 1.47 | 16 | 23.52 |
| 511-7116 | 00057355446847 | Lily Sugar'n Cream Yarn - Scrub Off-Cream | 2.26 | 0 | 0.00 |
| 511-7114 | 00057355446786 | Lily Sugar'n Cream Yarn - Scrub Off-Spring Blue | 2.26 | 0 | 0.00 |
| 508-0632 | 00057355413641 | Lily Sugar'n Cream Yarn - Solids-Teal | 1.47 | 6 | 8.82 |
| 508-0737 | 00057355296442 | Lily Sugar'n Cream Yarn - Stripes-Natural | 1.47 | 0 | 0.00 |
| 357-5332 | 00789541002062 | Liquid Pearls Dimensional Pearlescent Paint .5oz-White Opal | 1.36 | 0 | 0.00 |
| 210-8790 | 00089516109001 | Loran Needle Threader- | 1.24 | 45 | 55.80 |
| 500-9508 | 00023535998857 | Lorann Oils Bakery Emulsions Natural & Artificial Flavor 4oz-Blueberry | 3.05 | 0 | 0.00 |
| 500-9509 | 00023535998826 | Lorann Oils Bakery Emulsions Natural & Artificial Flavor 4oz-Hazelnut | 3.05 | 0 | 0.00 |
| 210-0374 | 00023535762083 | Lorann Oils Bakery Emulsions Natural & Artificial Flavor 4oz-Red Velvet Cake | 3.05 | 0 | 0.00 |
| 500-9507 | 00023535998888 | Lorann Oils Bakery Emulsions Natural & Artificial Flavor 4oz-Strawberry | 3.05 | 0 | 0.00 |
| 211-9367 | 00023535810555 | Lorann Oils Liquid Food Coloring 1oz-Green | 1.24 | 3 | 3.72 |
| 211-9368 | 00023535811057 | Lorann Oils Liquid Food Coloring 1oz-Red | 1.24 | 2 | 2.48 |
| 241-7320 | 05010993986439 | Luke Skywalker | 3.50 | 0 | 0.00 |

| SKU | GTIN/UPC | Description | Cost Ea. | In Stock | Total |
|---|---|---|---|---|---|
| 505-7758 | 00044974000208 | Magic White Extra Soft Vinyl Eraser- | 0.63 | 0 | 0.00 |
| 241-7323 | 05010993986408 | Mandalorian | 3.50 | 32 | 112.00 |
| 355-9977 | 00046909720014 | Mbi Page Protectors 12"x12" 6/Pkg- | 2.23 | 0 | 0.00 |
| 235-2713 | 00030674170839 | MCP-DS - Canson XL Series Watercolor Textured Paper Pad for Paint, Pencil, Ink, Charcoal, Pastel, | 5.04 | 61 | 307.44 |
| 241-7364 | 00887961771503 | Mega Construx Call of Duty Diego | 5.00 | 55 | 275.00 |
| 241-7365 | 00887961771497 | Mega Construx Call of Duty General Davis | 5.00 | 10 | 50.00 |
| 241-7362 | 00887961771527 | Mega Construx Call of Duty Ruin | 5.00 | 10 | 50.00 |
| 508-8713 | 00070896383006 | Metal Cookie Cutter 3"-Star | 0.71 | 4 | 2.84 |
| 136-7507 | 00070896521231 | Mini Baking Cups-Pastels 100/Pkg | 1.42 | 0 | 0.00 |
| 176-4102 | 00789541040972 | Mini Ink Blending Foam 1" 20/Pkg-For Ibt40965 | 3.15 | 0 | 0.00 |
| 501-2321 | 00048533140695 | Mini Perler Beads 2000/Pkg-Black | 1.37 | 20 | 27.40 |
| 510-9897 | 00048533141166 | Mini Perler Beads 2000/Pkg-Gray | 1.37 | 4 | 5.48 |
| 510-9896 | 00048533141159 | Mini Perler Beads 2000/Pkg-Light Gray | 1.37 | 0 | 0.00 |
| 235-3003 | 00300263301884 | Mi-Teintes Pastel Pad, Assorted Colors 9"X12" Fold Over 98lb/160gsm - 24shts | 5.99 | 0 | 0.00 |
| 176-3327 | 00028995150593 | Mod Podge Dishwasher Safe-8oz | 4.62 | 11 | 50.82 |
| 357-1975 | 00028995113055 | Mod Podge Matte Finish-4oz | 2.48 | 14 | 34.72 |
| 357-1973 | 00028995113017 | Mod Podge Matte Finish-8oz | 3.47 | 26 | 90.22 |
| 333-4827 | 00071641149403 | Mr.Sketch Scented Marker Set 22/Pkg-Chisel | 12.51 | 0 | 0.00 |
| 128-5900 | 00044974940849 | Multipastel Compressed Chalk Sticks 4/Pkg-Gray Tones | 2.50 | 0 | 0.00 |
| 241-8684 | 05010993661190 | My Little Pony - Pinkie Pie - Potion Pony Figure -- 3-Inch Pink Pony Toy with Brushable Hair, Comb, | 3.90 | 3 | 11.70 |
| 241-8799 | 05010993849611 | My Little Pony - Pipp Petals of the Mane 5 - Pale Magenta Coat with Medium Purple Mane | 2.00 | 50 | 100.00 |
| 241-8693 | 00630509610174 | My Little Pony Friendship is Magic - Pinkie Pie Mini Pony Loves To Party | 2.72 | 2 | 5.44 |
| 241-7351 | 00195166173214 | My Little Pony Izzy Moonbow | 0.80 | 110 | 88.00 |
| 241-7243 | 00630509911011 | My Little Pony Magical Potion Surprise Blind Bag Batch 1: Collectible Toy with Water-Reveal Surpri | 0.85 | 250 | 212.50 |
| 241-7353 | 00195166173207 | My Little Pony Sunny Starscout | 0.80 | 92 | 73.60 |
| 241-8715 | 00195166110103 | NERF ALPHA STRIKE CLAW DUAL QS-4 | 5.08 | 0 | 0.00 |
| 241-7263 | 00630509877379 | NERF Alpha Strike Stinger SD-1 Targeting Set | 3.25 | 82 | 266.50 |
| 241-7346 | 00195166162072 | NERF Elite 2.0 Ace SD-1 Blaster, 2 Official Elite Darts, Onboard 1-Dart Storage, Stealth-Sized | 1.90 | 35 | 66.50 |
| 241-7338 | 00195166155418 | Nerf Elite 2.0 Tetrad | 5.40 | 6 | 32.40 |
| 241-8711 | 00630509780600 | NERF MICRO SHOTS FLIPFURY | 4.40 | 20 | 88.00 |
| 241-8776 | 00630509359271 | Nerf N-Strike Jolt Blaster (blue) | 2.85 | 0 | 0.00 |
| 241-7190 | 00630509603435 | Nerf N-Strike NanoFire (blue) | 3.10 | 2 | 6.20 |
| 241-7191 | 00630509603442 | Nerf N-Strike NanoFire (green) | 3.10 | 30 | 93.00 |
| 241-8778 | 00630509619795 | Nerf Super Soaker Breach Blast | 5.16 | 0 | 0.00 |

| SKU | GTIN/UPC | Description | Cost Ea. | In Stock | Total |
|------|-----------|-------------|----------|----------|-------|
| 241-8718 | 05010993682898 | NERF SUPER SOAKER SCATTER BLAST | 5.80 | 0 | 0.00 |
| 241-7348 | 00630509619818 | Nerf Super Soaker Scatterblast Blaster | 6.95 | 0 | 0.00 |
| 241-7189 | 00195166122700 | NERF Vortex Aero Howler Foam Ball - BLUE | 7.20 | 0 | 0.00 |
| 241-7188 | 00195166122717 | NERF Vortex Aero Howler Foam Ball - RED | 7.20 | 4 | 28.80 |
| 241-8829 | 00195166231020 | NEW Version (Blue Box) - Connect 4 Grab and Go Game for Ages 6 and Up, Portable Game for 2 Pl | 4.00 | 49 | 196.00 |
| 236-6933 | 00029444919709 | NMC-DISC - Glitter Spectra 4oz Mgta | 2.30 | 16 | 36.80 |
| 241-7375 | 05010993948383 | NOT ON AMZ - Hasbro - Marvel 6-Inch-Scale Action Figure - Captain America(8383) | 2.90 | 0 | 0.00 |
| 241-7372 | 05010993948369 | NOT ON AMZ - Hasbro - Marvel 6-Inch-Scale Action Figure - Hulk | 2.90 | 0 | 0.00 |
| 241-7374 | 05010993948376 | NOT ON AMZ - Hasbro - Marvel 6-Inch-Scale Action Figure - Iron Man | 2.90 | 5 | 14.50 |
| 241-7373 | 05010993948390 | NOT ON AMZ - Hasbro - Marvel 6-Inch-Scale Action Figure - Spider-Man | 2.90 | 0 | 0.00 |
| 241-8720 | 05010993846757 | NOT ON AMZ - My Little Pony  EQUESTRIA GIRL RAINBOW_DASH - F2909 - 5 Fashion Accessories | 2.96 | 17 | 50.32 |
| 241-8722 | 00300263307091 | NOT ON AMZ - My Little Pony Equestria Girl -  PINKIE PIE - F2909 - 5 Fashion Accessories | 2.96 | 5 | 14.80 |
| 241-8721 | 00300263307084 | NOT ON AMZ - My Little Pony Equestria Girl - Twilight Sparkle - F2909 - 5 Fashion Accessories | 2.96 | 24 | 71.04 |
| 241-8654 | 00195166156514 | NOT ON AMZ - Transformers Authentics Figures - Alpha Series - WHEELJACK | 7.25 | 0 | 0.00 |
| 241-8657 | 00630509642144 | NOT ON AMZ ** Play-Doh Animal Shapes | 1.10 | 39 | 42.90 |
| 210-9523 | 00091511500424 | Olfa Rotary Blade 45mm- | 4.24 | 22 | 93.28 |
| 236-7482 | 00029444585362 | Pacon Art Tissue 20" x 30" 20shts - Cool Colors | 2.85 | 20 | 57.00 |
| 124-9832 | 00084001034318 | Pacon Tru-Ray Construction Paper, 76 Lbs., 9 X 12, Festive Red, 50 Sheets/Pack | 2.30 | 5 | 11.50 |
| 124-9607 | 00084001030129 | Pacon Tru-Ray Construction Paper, 76 Lbs., 9 X 12, Pink, 50 Sheets/Pack | 2.08 | 3 | 6.24 |
| 211-5397 | 00766218055859 | Paint Pots 18/Pkg-.125oz | 1.96 | 37 | 72.52 |
| 508-1884 | 00057355334472 | Patons Canadiana Yarn - Solids-Dark Green Tea | 2.94 | 0 | 0.00 |
| 511-7356 | 00057355450943 | Patons Classic Wool Yarn-Gray Plum | 4.72 | 0 | 0.00 |
| 351-6206 | 00044974563031 | Peel & Sketch Charcoal Pencils 3/Pkg- | 2.89 | 8 | 23.12 |
| 509-9875 | 00088677916886 | Pencil Works Color By Number Kit 9"x12"-Puppies | 4.39 | 0 | 0.00 |
| 510-9866 | 00048533228515 | Perler Avengers Fused Bead Pattern Pad- | 4.18 | 6 | 25.08 |
| 221-9750 | 00048533190188 | Perler Beads 1,000/Pkg-Black | 1.96 | 0 | 0.00 |
| 221-9736 | 00048533190805 | Perler Beads 1,000/Pkg-Bright Green | 1.96 | 0 | 0.00 |
| 232-4234 | 00048533152070 | Perler Beads 1,000/Pkg-Charcoal | 1.96 | 6 | 11.76 |
| 232-4224 | 00048533152001 | Perler Beads 1,000/Pkg-Cobalt | 1.96 | 6 | 11.76 |
| 221-9754 | 00048533190102 | Perler Beads 1,000/Pkg-Dark Green | 1.96 | 8 | 15.68 |
| 129-6909 | 00048533190393 | Perler Beads 1,000/Pkg-Glitter Mix | 1.96 | 0 | 0.00 |
| 129-6915 | 00048533190676 | Perler Beads 1,000/Pkg-Glow Mix | 1.96 | 15 | 29.40 |
| 221-9734 | 00048533190850 | Perler Beads 1,000/Pkg-Gold | 1.96 | 7 | 13.72 |
| 129-6911 | 00048533190591 | Perler Beads 1,000/Pkg-Hot Coral | 1.96 | 0 | 0.00 |

| SKU | GTIN/UPC | Description | Cost Ea. | In Stock | Total |
|------|----------|-------------|----------|----------|-------|
| 129-6913 | 00048533190614 | Perler Beads 1,000/Pkg-Kiwi Lime | 1.96 | 3 | 5.88 |
| 221-9737 | 00048533190799 | Perler Beads 1,000/Pkg-Light Pink | 1.96 | 7 | 13.72 |
| 232-4225 | 00048533152018 | Perler Beads 1,000/Pkg-Midnight | 1.96 | 0 | 0.00 |
| 210-0103 | 00048533190881 | Perler Beads 1,000/Pkg-Raspberry | 1.96 | 22 | 43.12 |
| 210-0097 | 00048533190201 | Perler Beads 1,000/Pkg-Rust | 1.96 | 29 | 56.84 |
| 232-4231 | 00048533152049 | Perler Beads 1,000/Pkg-Salmon | 1.96 | 22 | 43.12 |
| 232-4223 | 00048533151998 | Perler Beads 1,000/Pkg-Shamrock | 1.96 | 33 | 64.68 |
| 510-9955 | 00048533152186 | Perler Beads 1,000/Pkg-Teal | 1.96 | 3 | 5.88 |
| 510-9948 | 00048533152117 | Perler Beads 1,000/Pkg-Tomato | 1.96 | 0 | 0.00 |
| 210-0102 | 00048533190621 | Perler Beads 1,000/Pkg-Turquoise | 1.96 | 45 | 88.20 |
| 221-9759 | 00048533190034 | Perler Beads 1,000/Pkg-Yellow | 1.96 | 6 | 11.76 |
| 221-9731 | 00048533190935 | Perler Fun Fusion Beads 1000/Pkg - BlueBerry Creme | 1.96 | 9 | 17.64 |
| 335-9995 | 00048533543182 | Perler Fused Bead Activity Kit-Space Shuttle | 7.31 | 12 | 87.72 |
| 123-7262 | 00048533427697 | Perler Fused Bead Bucket Kit-Bead Mania | 10.49 | 0 | 0.00 |
| 328-9629 | 00048533429448 | Perler Fused Bead Bucket Kit-Dinosaur | 7.31 | 0 | 0.00 |
| 335-9989 | 00048533429684 | Perler Fused Bead Bucket Kit-Harry Potter | 11.66 | 0 | 0.00 |
| 123-7241 | 00048533427895 | Perler Fused Bead Bucket Kit-Sunny Days | 7.31 | 0 | 0.00 |
| 335-9988 | 00048533429653 | Perler Fused Bead Bucket Kit-Tie Dye | 7.31 | 9 | 65.79 |
| 368-0788 | 00048533559640 | Perler Fused Bead Kit-Pet Fancy | 5.83 | 12 | 69.96 |
| 187-7193 | 00048533176045 | Perler Fused Bead Tray 4,000/Pkg-Stripes 'n Pearls | 7.84 | 7 | 54.88 |
| 510-9867 | 00048533228522 | Perler Harry Potter Fused Bead Pattern Pad- | 4.18 | 36 | 150.48 |
| 510-9940 | 00048533111381 | Perler Pattern Bag-Harry Potter | 5.83 | 10 | 58.30 |
| 129-6798 | 00048533227853 | Perler Pattern Pad- | 4.92 | 14 | 68.88 |
| 227-6380 | 00048533227976 | Perler Pattern Pad-Striped Beads | 4.92 | 0 | 0.00 |
| 510-9856 | 00048533228690 | Perler Star Wars Fused Bead Pattern Pad-Star Wars | 4.18 | 8 | 33.44 |
| 328-9624 | 00048533159611 | Perler Striped Beads 1,000/Pkg-Cherry | 1.96 | 12 | 23.52 |
| 122-9826 | 00070896154507 | Petite Loaf Cups-White 50/Pkg 1.25"x3.25" | 1.18 | 0 | 0.00 |
| 357-1607 | 00023602611238 | Photo Glue Stick Triangular Edge- | 1.54 | 0 | 0.00 |
| 357-1599 | 00023602601062 | Pioneer Universal Top-Loading Page Protectors 5/Pkg-8.5"x11" (w/White Inserts) | 2.47 | 0 | 0.00 |
| 231-7335 | 00028995169267 | Plaid Enterprises, Inc. (6140) Folk Art Marbling Pt Aqua | 1.65 | 4 | 6.60 |
| 241-7383 | 05010993655250 | Play-Doh Brand Slime Compound 3-Pack - Blue, Metallic Orange, and Metallic Pink | 2.70 | 0 | 0.00 |
| 241-8658 | 00630509641680 | Play-Doh Fruit Shapes | 1.10 | 3 | 3.30 |
| 241-7150 | 00630509277834 | Pop-O-Matic Trouble Grab & Go Game (Travel Size) | 4.00 | 39 | 156.00 |
| 328-8733 | 00063562529990 | Pot Drainer 12"-Red | 2.42 | 7 | 16.94 |

| SKU | GTIN/UPC | Description | Cost Ea. | In Stock | Total |
|------|----------|-------------|----------|----------|-------|
| 507-3417 | 00024904006036 | Pres-On Mounting Board 16"x20"- | 5.06 | 0 | 0.00 |
| 507-3413 | 00024904006012 | Pres-On Mounting Board 5"x7"- | 1.28 | 4 | 5.12 |
| 507-3415 | 00024904006609 | Pres-On Mounting Board 8"x10"- | 1.47 | 0 | 0.00 |
| 507-3416 | 00024904006623 | Pres-On Self-Stick Mounting Board 11"x14"- | 2.76 | 83 | 229.08 |
| 241-7156 | 00021853030105 | Pressman Charades For Kids Peggable | 4.00 | 0 | 0.00 |
| 241-7197 | 00021853019001 | Pressman Checkers in square Box | 3.65 | 0 | 0.00 |
| 241-7140 | 00021853015218 | Pressman Toy Double Six Wooden Dominoes, 28 Pieces | 2.80 | 44 | 123.20 |
| 128-1709 | 00014137000956 | Primo Bingo Calling Cards 75/Pkg- | 2.00 | 0 | 0.00 |
| 241-7352 | 00195166173252 | Princess Petals - My Little Pony: A New Generation Crystal Ponies | 0.80 | 109 | 87.20 |
| 241-8878 | 00300263307749 | Pro Kadima Beach Paddles - Artifact Prints #1 | 4.50 | 5 | 22.50 |
| 241-8879 | 00300263307756 | Pro Kadima Beach Paddles - Artifact Prints #2 | 4.50 | 5 | 22.50 |
| 241-8880 | 00300263307763 | Pro Kadima Beach Paddles - Artifact Prints #3 | 4.50 | 5 | 22.50 |
| 108-6108 | 00023535301046 | Pure Madagascar Vanilla Extract-2oz | 5.98 | 3 | 17.94 |
| 325-6012 | 00789541058939 | Ranger Archival Ink Cleaner 2oz- | 2.73 | 3 | 8.19 |
| 176-4057 | 00789541000709 | Ranger Embossing Powder-Holographic | 2.73 | 0 | 0.00 |
| 176-4067 | 00789541036630 | Ranger Embossing Powder-Red | 2.73 | 2 | 5.46 |
| 176-4083 | 00789541037415 | Ranger Embossing Powder-Super Fine Silver | 2.73 | 68 | 185.64 |
| 357-5211 | 00789541017042 | Ranger Inkssentials Glossy Accents 2oz-Clear | 2.73 | 6 | 16.38 |
| 176-4103 | 00789541041511 | Ranger Multi Medium .5oz-Matte | 1.36 | 71 | 96.56 |
| 357-5468 | 00789541030683 | Ranger Perfect Pearls Pigment Powder .25oz-Biscotti | 2.27 | 4 | 9.08 |
| 357-5456 | 00789541017875 | Ranger Perfect Pearls Pigment Powder .25oz-Forever Red | 2.27 | 3 | 6.81 |
| 227-7503 | 00789541043140 | Ranger Pigment Pad Reinker .5oz-Glacier White | 2.04 | 0 | 0.00 |
| 241-8697 | 00630509868148 | RAPUNZEL | 2.95 | 18 | 53.10 |
| 504-2628 | 00073650909313 | Red Heart Super Saver Yarn-Coffee | 3.74 | 0 | 0.00 |
| 504-2626 | 00073650851728 | Red Heart Super Saver Yarn-Lavender | 3.74 | 2 | 7.48 |
| 504-2609 | 00073650846403 | Red Heart Super Saver Yarn-White | 3.74 | 0 | 0.00 |
| 211-2887 | 00885967883206 | Rit Dye Liquid 8oz-Kelly Green | 2.75 | 10 | 27.50 |
| 211-2886 | 00885967883008 | Rit Dye Liquid 8oz-Navy Blue | 2.75 | 0 | 0.00 |
| 211-2878 | 00885967880700 | Rit Dye Liquid 8oz-Petal Pink | 2.75 | 0 | 0.00 |
| 227-7706 | 00885967024920 | Rit Dye More Synthetic 7oz-Royal Purple | 3.21 | 12 | 38.52 |
| 235-7761 | 00090672004093 | Royal & Langnickel(r) Essentials(tm) Color Pencils 12/Pkg-3t | 1.80 | 12 | 21.60 |
| 351-2598 | 00036346317939 | Schmetz Topstitch Machine Needles-Size 14/90 5/Pkg | 3.48 | 0 | 0.00 |
| 213-5511 | 00718122660612 | Scor-Tape-.25"x27yd | 2.55 | 2 | 5.10 |
| 213-5512 | 00718122660711 | Scor-Tape-.5"x27yd | 3.82 | 5 | 19.10 |

| SKU | GTIN/UPC | Description | Cost Ea. | In Stock | Total |
|------|----------|-------------|---------|---------|-------|
| 212-5552 | 00051141928586 | Scotch Wrinkle-Free Glue Sticks 2/Pkg-.27oz | 2.07 | 0 | 0.00 |
| 348-0096 | 00093616016251 | Scrapbook Adhesives Paper Photo Corners Self-Adhesive 108/Pk-.5" Gold | 1.87 | 3 | 5.61 |
| 348-0111 | 00093616016695 | Scrapbook Adhesives Photo Corners Self-Adhesive .375" 250/Pk-Black | 1.87 | 0 | 0.00 |
| 212-3437 | 00093616016176 | Scrapbook Adhesives Thin 3d Adhesive Foam Squares 217/Pkg-Black (63) .43"x.47" & (154) .25"x.2 | 1.87 | 0 | 0.00 |
| 211-6165 | 00017754543059 | Scribbles 3d Fabric Paint 1oz-Glittering-Silver (sc-1-305) | 1.19 | 0 | 0.00 |
| 211-6158 | 00017754542236 | Scribbles 3d Fabric Paint 1oz-Iridescent-Charcoal Grey (sc-1-223) | 1.19 | 3 | 3.57 |
| 211-6159 | 00017754542243 | Scribbles 3d Fabric Paint 1oz-Iridescent-Gold (sc-1-224) | 1.19 | 3 | 3.57 |
| 211-6908 | 00017754543592 | Scribbles 3d Fabric Paint 1oz-Neon-Yellow (sc-1-359u) | 1.19 | 41 | 48.79 |
| 211-6132 | 00017754541123 | Scribbles 3d Fabric Paint 1oz-Shiny - Bright Yellow | 1.19 | 4 | 4.76 |
| 211-6145 | 00017754541390 | Scribbles 3d Fabric Paint 1oz-Shiny-Black (sc-1-139) | 1.19 | 3 | 3.57 |
| 211-6140 | 00017754541284 | Scribbles 3d Fabric Paint 1oz-Shiny-Medium Blue (sc-1-128) | 1.19 | 15 | 17.85 |
| 211-6130 | 00017754541109 | Scribbles 3d Fabric Paint 1oz-Shiny-White (sc-1-110) | 1.19 | 6 | 7.14 |
| 351-6186 | 00044974125628 | Scribe-All Pencils 2/Pkg-Black & White | 2.43 | 17 | 41.31 |
| 129-7266 | 00715891140666 | Sculpey Bake & Bond 2oz- | 4.00 | 0 | 0.00 |
| 368-0274 | 00715891116128 | Sculpey III Oven-Bake Clay 2oz 10/Pkg-Bright Ideas | 13.50 | 11 | 148.50 |
| 187-8701 | 00715891116111 | Sculpey III Oven-Bake Clay 2oz 10/Pkg-Classic Collection | 13.50 | 23 | 310.50 |
| 129-7435 | 00715891116173 | Sculpey III Oven-Bake Clay 2oz 10/Pkg-Naturals | 12.00 | 3 | 36.00 |
| 357-2147 | 00715891111420 | Sculpey III Oven-Bake Clay 2oz-Candy Pink | 1.47 | 9 | 13.23 |
| 212-2348 | 00715891113233 | Sculpey III Oven-Bake Clay 2oz-Emerald | 1.47 | 4 | 5.88 |
| 357-2142 | 00715891111130 | Sculpey III Oven-Bake Clay 2oz-Glow-In-The-Dark | 1.47 | 27 | 39.69 |
| 368-0262 | 00715891162927 | Sculpey III Oven-Bake Clay 2oz-Granny Smith | 1.47 | 24 | 35.28 |
| 368-0216 | 00715891165720 | Sculpey III Oven-Bake Clay 2oz-Hazelnut | 1.47 | 32 | 47.04 |
| 368-0218 | 00715891115138 | Sculpey III Oven-Bake Clay 2oz-Purple | 1.47 | 51 | 74.97 |
| 357-2144 | 00715891111444 | Sculpey III Oven-Bake Clay 2oz-Sky Blue | 1.47 | 10 | 14.70 |
| 357-2140 | 00715891111093 | Sculpey III Oven-Bake Clay 2oz-Suede Brown | 1.47 | 9 | 13.23 |
| 368-0203 | 00715891110010 | Sculpey III Oven-Bake Clay 2oz-White | 1.47 | 17 | 24.99 |
| 368-0211 | 00715891110720 | Sculpey III Oven-Bake Clay 2oz-Yellow | 1.47 | 56 | 82.32 |
| 357-2125 | 00715891112434 | Sculpey III Polymer Clay 8oz-White | 5.50 | 52 | 286.00 |
| 357-2173 | 00715891112588 | Sculpey III Polymer Clay Multipack 1oz 12/Pkg-Naturals | 9.18 | 24 | 220.32 |
| 368-0250 | 00715891112335 | Sculpey Original Polymer Clay 1.75lb-Terra Cotta | 8.00 | 0 | 0.00 |
| 368-0230 | 00715891112328 | Sculpey Original Polymer Clay 1.75lb-White | 8.50 | 40 | 340.00 |
| 324-4468 | 00715891111659 | Sculpey Original Polymer Clay 1lb-Terra Cotta | 5.67 | 54 | 306.18 |
| 129-7433 | 00715891112441 | Sculpey Original Polymer Clay 3.75lb-White | 17.50 | 3 | 52.50 |
| 176-3499 | 00715891075098 | Sculpey Souffle Multipack .9oz 12/Pkg- | 9.01 | 0 | 0.00 |

| SKU | GTIN/UPC | Description | Cost Ea. | In Stock | Total |
|------|----------|-------------|----------|----------|-------|
| 357-2135 | 00715891140758 | Sculpey Transparent Liquid 2oz- | 4.00 | 14 | 56.00 |
| 368-0269 | 00715891200193 | Sculpey Ultralight Polymer Clay 8oz-White | 6.50 | 8 | 52.00 |
| 241-7177 | 00630509975013 | Sesame Street Little Laughs Tickle Me Elmo, Talking, Laughing 10-Inch Plush Toy for Toddlers, Kids | 6.72 | 6 | 40.32 |
| 122-0535 | 00075691601102 | Singer All-Purpose Polyester Thread 150yd-Black | 1.29 | 0 | 0.00 |
| 358-2333 | 00075691602567 | Singer All-Purpose Polyester Thread 150yd-Natural | 1.29 | 7 | 9.03 |
| 122-0541 | 00075691600136 | Singer All-Purpose Polyester Thread 150yd-Navy | 1.29 | 0 | 0.00 |
| 358-2334 | 00075691601003 | Singer All-Purpose Polyester Thread 150yd-White | 1.29 | 3 | 3.87 |
| 211-1420 | 00075691020569 | Singer Nylon Angled-Edge Lint Brush W/Comfort Grip- | 1.48 | 5 | 7.40 |
| 358-2341 | 00075691002602 | Singer Nylon Thread 135yd-Clear | 1.10 | 182 | 200.20 |
| 210-9911 | 00075691002183 | Singer Vinyl Tape Measure-60" | 1.59 | 22 | 34.98 |
| 128-5913 | 00044974588027 | Sketch & Wash Pencils 2/Pkg- | 1.91 | 0 | 0.00 |
| 231-3236 | 00078693022326 | SlimLine 2232 16/3 White - 13' Slimline Extension Cord (2232) | 3.99 | 0 | 0.00 |
| 231-3235 | 00078693022357 | SlimLine 2235 16/2 White - 3' Slimline Extension Cord (2235) | 1.20 | 82 | 98.40 |
| 231-3646 | 00078693022371 | SlimLine 2237 Flat Plug Extension Cord, 2-Wire, 13-Foot, White | 3.02 | 12 | 36.24 |
| 231-3649 | 00078693022432 | SlimLine 2243 Flat Plug 8-Foot Extension Cord, 3-Wire, Black | 3.14 | 24 | 75.36 |
| 231-3223 | 00078693022548 | SlimLine 2254 16/3 BEIGE - 8' Slimline Extension Cord (2254) | 3.96 | 26 | 102.96 |
| 241-8818 | 00194735004768 | small Push Along Neon Thomas, redh | 1.80 | 99 | 178.20 |
| 241-7371 | 00630509611232 | Soa Splash Mouth Suppersoaker | 7.54 | 9 | 67.86 |
| 241-7306 | 00630509858279 | Sorry Grab And Go | 4.00 | 31 | 124.00 |
| 509-9404 | 00766218116703 | Sosoft Fabric Acrylic Metallic Paint 2oz-Silver Platinum | 2.07 | 3 | 6.21 |
| 241-7071 | 00733353362128 | Southwire 28827426 14/2 15' NMW/G WIRE, White | 4.24 | 0 | 0.00 |
| 213-5042 | 00070896741110 | Sparkle Decorating Gel 3.5oz-Green | 2.13 | 3 | 6.39 |
| 136-7834 | 00070896703569 | Sparkle Decorating Gel 3.5oz-Pink | 2.13 | 5 | 10.65 |
| 511-6731 | 00879216008915 | Spellbinders Glimmer Foil-Fuchsia Flower | 2.50 | 4 | 10.00 |
| 511-6730 | 00879216008908 | Spellbinders Glimmer Foil-Tangerine | 2.50 | 3 | 7.50 |
| 211-5399 | 00766218055880 | Squeeze Writer Bottles 3/Pkg-2oz | 1.98 | 0 | 0.00 |
| 241-7307 | 00195166119137 | Star Wars The Child | 3.50 | 38 | 133.00 |
| 507-5393 | 00789541053699 | Stickles Glitter Glue .5oz-Confetti | 1.13 | 7 | 7.91 |
| 211-1474 | 00789541038443 | Stickles Glitter Glue .5oz-Cranberry | 1.13 | 3 | 3.39 |
| 511-3071 | 00789541065692 | Stickles Glitter Glue .5oz-Grapefruit | 1.13 | 12 | 13.56 |
| 357-5502 | 00789541001942 | Stickles Glitter Glue .5oz-Yellow | 1.13 | 9 | 10.17 |
| 310-4708 | 00012017480096 | Strathmore Assorted Color Pastel Paper Pad 9"x12"-24 Sheets | 3.69 | 0 | 0.00 |
| 129-7738 | 00012017365119 | Strathmore Bristol Vellum Paper Pad 11"x14"-20 Sheets | 6.18 | 0 | 0.00 |
| 507-8197 | 00012017455117 | Strathmore Sketch Spiral Paper Pad 11"x14"-100 Sheets | 8.52 | 0 | 0.00 |

# In House Inventory 10/26/24  -  VERIFIED

| SKU | GTIN/UPC | Description | Cost Ea. | In Stock | Total |
|------|----------|-------------|---------:|---------:|------:|
| 507-8170 | 00012017571350 | Strathmore Watercolor Paper Pack 8"x10"-10 Sheets | 5.72 | 0 | 0.00 |
| 507-8168 | 00012017571220 | Strathmore Watercolor Paper Pack 8"x10"-10 Sheets | 5.72 | 0 | 0.00 |
| 176-3081 | 00725879210168 | Stretch Band Ez Looper Bracelet Maker- | 0.80 | 3 | 2.40 |
| 235-7744 | 00090672115133 | Stylus Set Soft Grip 3 per pack | 1.86 | 40 | 74.40 |
| 201-7176 | 00727072457029 | Sulky Sticky Fabri-Solvy Stabilizer 12/Pkg-8.5"x11" | 7.68 | 0 | 0.00 |
| 358-7176 | 00727072751127 | Sulky Tear-Easy Stabilizer Roll-12"x11yd | 7.68 | 0 | 0.00 |
| 368-0282 | 00715891114322 | Super Sculpey Living Doll Clay 1lb-Beige | 10.92 | 7 | 76.44 |
| 368-0207 | 00715891114315 | Super Sculpey Polymer Clay 1lb-Beige | 9.82 | 18 | 176.76 |
| 324-2823 | 00715891114384 | Super Sculpey Polymer Clay 8lb-Beige | 63.00 | 3 | 189.00 |
| 504-0937 | 00077216007062 | Susan Bates Silvalume Aluminum Crochet Hook 5.5"-Size G6/4mm | 1.09 | 3 | 3.27 |
| 504-0938 | 00077216007086 | Susan Bates Silvalume Aluminum Crochet Hook 5.5"-Size H8/5mm | 1.09 | 5 | 5.45 |
| 504-1063 | 00077216003194 | Susan Bates Silvalume Handi Tool-4" | 0.80 | 36 | 28.80 |
| 504-1029 | 00077216000292 | Susan Bates Silvalume Soft Handle Aluminum Crochet Hook 5.5"-Size G6/4mm | 1.50 | 9 | 13.50 |
| 504-1030 | 00077216000308 | Susan Bates Silvalume Soft Handle Aluminum Crochet Hook 5.5"-Size H8/5mm | 1.50 | 2 | 3.00 |
| 504-1054 | 00077216040854 | Susan Bates Steel Weaving Needle-5" 1/Pkg | 0.74 | 10 | 7.40 |
| 231-3806 | 00078693028861 | SWR-NO-AMZ  14/3 25'sjtw Yljkt Ext Crd (2886 ) | 10.44 | 7 | 73.08 |
| 231-3435 | 00078693031304 | SWR-NO-AMZ  14/3 9' Stw Blk Multi-Out (3130) | 10.60 | 18 | 190.80 |
| 161-7469 | 00029892023096 | SWR-NO-AMZ  Coleman Cable 100' Sjtw Orange Exten. Cord (023098803) | 23.50 | 10 | 235.00 |
| 161-7534 | 00078693028854 | SWR-NO-AMZ  Coleman Cable 12/3 100' Sjtw Yellow Jacket Lighted End Extension Cord (2885) | 48.10 | 3 | 144.30 |
| 161-7536 | 00008855325552 | SWR-NO-AMZ  Coleman Cable/Woods Outdoor Outlet Wireless Remote Control (32555) | 7.53 | 0 | 0.00 |
| 241-6927 | 00029892825881 | SWR-NO-AMZ  Southwire 2588SW0002 Outdoor Extension Cord- 12/3 American Made SJTW Heav | 33.84 | 9 | 304.56 |
| 241-6928 | 00032886263040 | SWR-NO-AMZ  Southwire 28827423 100' 14/2 with ground Romex brand SIMpull residential indoc | 46.58 | 5 | 232.90 |
| 241-6954 | 00032886263088 | SWR-NO-AMZ  Southwire 28828222 50' 12/2 with ground Romex brand SIMpull residential indoor | 34.51 | 7 | 241.57 |
| 241-6951 | 00032886263095 | SWR-NO-AMZ  Southwire 28828228 100' 12/2 with ground Romex brand SIMpull residential indoc | 66.23 | 4 | 264.92 |
| 241-6544 | 00032886860478 | SWR-NO-AMZ  Southwire 55213243 14/2 Low Voltage Outdoor Landscape Lighting Cable, 100-Fee | 27.32 | 3 | 81.96 |
| 241-6628 | 00032886860485 | SWR-NO-AMZ  Southwire 55213443 100-Feet 12-Gauge 2 Conductor 12/2 Low-Voltage Undergrou | 29.95 | 8 | 239.60 |
| 231-3585 | 00024098902145 | SWR-NO-AMZ  TRC 26020008-6 12/3 Gauge Shockshield GFCI Protected In-line Tri-Cord Set with 3 | 21.42 | 5 | 107.10 |
| 231-3403 | 00078693002601 | SWR-NO-AMZ  Woods 0260 - 8 Foot Workshop Black Extension Cords - 16/3 SJT | 3.13 | 0 | 0.00 |
| 231-4276 | 00078693173219 | SWR-NO-AMZ  Woods 17321WD Outdoor Plug-In Yard Stake Timer with Photocell, 3 Grounded Ou | 11.69 | 6 | 70.14 |
| 507-6444 | 00090672021175 | Synthetic Artist Sponges 3/Pkg- | 0.48 | 28 | 13.44 |
| 504-1645 | 00051221251603 | Takumi Bamboo Circular Knitting Needles 16"-Size 10/6mm | 4.24 | 0 | 0.00 |
| 501-9350 | 00966152214033 | Taylor Seville Thread Magic Round- | 5.50 | 6 | 33.00 |
| 211-1167 | 00856349000122 | That Purple Thang- | 1.90 | 0 | 0.00 |
| 358-9152 | 00000943040514 | Thermoweb Sticky Dot Die-Cut Adhesive Sheets-4.25"x5.5" 12/Pkg | 2.25 | 0 | 0.00 |

# In House Inventory 10/26/24  -  VERIFIED

| SKU | GTIN/UPC | Description | Cost Ea. | In Stock | Total |
|---|---|---|---|---|---|
| 241-8819 | 00194735004683 | Thomas & Friends Salty Metal Engine | 1.80 | 0 | 0.00 |
| 241-8820 | 00194735004690 | Thomas Small Push Along Neon Ashima, red | 1.80 | 0 | 0.00 |
| 511-3147 | 00789541073031 | Tim Holtz Distress Collage Medium 2oz- | 2.67 | 2 | 5.34 |
| 357-5684 | 00789541019541 | Tim Holtz Distress Ink Pad-Black Soot | 3.11 | 0 | 0.00 |
| 357-5790 | 00789541027119 | Tim Holtz Distress Ink Pad-Chipped Sapphire | 3.11 | 0 | 0.00 |
| 357-5693 | 00789541020233 | Tim Holtz Distress Ink Pad-Peeled Paint | 3.11 | 0 | 0.00 |
| 357-5731 | 00789541021490 | Tim Holtz Distress Ink Pad-Shabby Shutters | 3.11 | 0 | 0.00 |
| 227-9456 | 00789541039839 | Tim Holtz Distress Mini Ink Pad-Aged Mahogany | 1.55 | 0 | 0.00 |
| 227-9457 | 00789541039846 | Tim Holtz Distress Mini Ink Pad-Antique Linen | 1.55 | 20 | 31.00 |
| 227-9460 | 00789541039877 | Tim Holtz Distress Mini Ink Pad-Broken China | 1.55 | 4 | 6.20 |
| 227-9466 | 00789541039938 | Tim Holtz Distress Mini Ink Pad-Dusty Concord | 1.55 | 6 | 9.30 |
| 227-9468 | 00789541039952 | Tim Holtz Distress Mini Ink Pad-Faded Jeans | 1.55 | 3 | 4.65 |
| 227-9471 | 00789541039983 | Tim Holtz Distress Mini Ink Pad-Forest Moss | 1.55 | 8 | 12.40 |
| 227-9476 | 00789541040033 | Tim Holtz Distress Mini Ink Pad-Mowed Lawn | 1.55 | 15 | 23.25 |
| 227-9477 | 00789541040040 | Tim Holtz Distress Mini Ink Pad-Mustard Seed | 1.55 | 8 | 12.40 |
| 511-3140 | 00789541071297 | Tim Holtz Distress Texture Paste 3oz-Opaque | 3.11 | 3 | 9.33 |
| 310-9522 | 00789541042013 | Tim Holtz Mini Distress Ink Storage Tin-Holds 12 | 4.45 | 15 | 66.75 |
| 213-1767 | 00016321495111 | Tool Basics Mini Hammer-6" | 2.36 | 25 | 59.00 |
| 127-9524 | 00016321487864 | Tool Basics Nylon Jaw Pliers-5.5" | 2.10 | 0 | 0.00 |
| 231-3258 | 00085407209898 | Top Corrosion Pads 2/CD ( 989 ) | 0.20 | 126 | 25.20 |
| 241-7249 | 00887961738322 | Toy Story Hot Wheels 4 Character Car Bo Peep | 2.45 | 3 | 7.35 |
| 241-7250 | 00887961738254 | Toy Story Hot Wheels 4 Character Car Bunny | 2.45 | 24 | 58.80 |
| 241-7246 | 00887961738285 | Toy Story Hot Wheels 4 Character Car Forky | 2.45 | 8 | 19.60 |
| 241-7253 | 00630509778164 | Transformers TRA Authentics Alpha Megatron | 7.25 | 0 | 0.00 |
| 212-9579 | 00766218019967 | Triple Thick Brilliant Brush-On Gloss Glaze 8oz- | 4.68 | 0 | 0.00 |
| 241-8826 | 00195166231013 | Trouble Grab N Go BLUE Box (NEW, Blue) | 4.00 | 36 | 144.00 |
| 128-9010 | 00084001029420 | Tru-Ray Heavyweight Construction Paper, COOL Assorted Colors, 9" x 12", 50 Sheets (102942) | 2.85 | 14 | 39.90 |
| 359-1500 | 00712353239005 | Tsukineko Memento Dye Reinker - Tuxedo Black  (RM000-900) | 3.41 | 3 | 10.23 |
| 212-3759 | 00017754153999 | Tulip Dimensional Fabric Paint 1.25oz-Glow In The Dark - Yellow | 1.45 | 23 | 33.35 |
| 211-7330 | 00035862651015 | Tulip Dimensional Fabric Paint 1.25oz-Puffy - White | 1.42 | 7 | 9.94 |
| 213-2729 | 00035862419042 | Tulip Dimensional Fabric Paint 4oz-Glitter - Crystal Sparkle | 2.25 | 10 | 22.50 |
| 211-6255 | 00035862413019 | Tulip Dimensional Fabric Paint 4oz-Glitter - Gold | 2.25 | 12 | 27.00 |
| 213-2728 | 00035862413033 | Tulip Dimensional Fabric Paint 4oz-Glitter - Red | 2.25 | 9 | 20.25 |
| 211-6253 | 00035862414016 | Tulip Dimensional Fabric Paint 4oz-Slick - Black | 2.25 | 7 | 15.75 |

| SKU | GTIN/UPC | Description | Cost Ea. | In Stock | Total |
|------|-----------|-------------|----------|----------|-------|
| 211-6268 | 00035862414023 | Tulip Dimensional Fabric Paint 4oz-Slick - Deep Red | 2.25 | 10 | 22.50 |
| 211-6251 | 00035862414078 | Tulip Dimensional Fabric Paint 4oz-Slick - Leaf Green | 2.25 | 4 | 9.00 |
| 211-6252 | 00035862414139 | Tulip Dimensional Fabric Paint 4oz-Slick - Royal Blue | 2.25 | 9 | 20.25 |
| 508-6190 | 00846550011857 | Tulip Etimo Crochet Hook -Size I9/5.5mm | 6.43 | 2 | 12.86 |
| 508-6220 | 00846550012281 | Tulip Etimo Rose Crochet Hook-Size 4/2.5mm | 7.09 | 7 | 49.63 |
| 213-2756 | 00017754160652 | Tulip Glitter Dimensional Fabric Paint 4oz-Diamond (flg-14-4) | 2.25 | 15 | 33.75 |
| 213-2755 | 00017754173737 | Tulip Metallics Dimensional Fabric Paint 4oz-Black (flmt-10-4) | 2.25 | 16 | 36.00 |
| 213-2753 | 00017754173713 | Tulip Metallics Dimensional Fabric Paint 4oz-Silver (flmt-8-4) | 2.25 | 39 | 87.75 |
| 213-2750 | 00017754173645 | Tulip Metallics Dimensional Fabric Paint 4oz-White (flmt-1-4) | 2.25 | 3 | 6.75 |
| 505-9915 | 00017754325549 | Tulip One-Step Mini Tie-Dye Kit-Neon | 2.28 | 2 | 4.56 |
| 188-0091 | 00017754316653 | Tulip One-Step Tie-Dye Kit-Moody Blues | 6.48 | 0 | 0.00 |
| 188-0096 | 00017754316707 | Tulip One-Step Tie-Dye Kit-Vibrant | 6.48 | 0 | 0.00 |
| 338-0051 | 00017754444967 | Tulip One-Step Tie-Dye Kit-Wildflower | 6.48 | 0 | 0.00 |
| 213-6213 | 00017754265265 | Tulip Slick Dimensional Fabric Paint 4oz-Blazin' Blue (fls-26526) | 2.25 | 7 | 15.75 |
| 213-2775 | 00035862414221 | Tulip Slick Dimensional Fabric Paint 4oz-Brown (fls-22-4) | 2.25 | 10 | 22.50 |
| 213-6211 | 00017754265234 | Tulip Slick Dimensional Fabric Paint 4oz-Lectric Lime (fls-26523) | 2.25 | 3 | 6.75 |
| 213-2726 | 00035862414092 | Tulip Slick Dimensional Fabric Paint 4oz-Orange (fls-9-4) | 2.25 | 17 | 38.25 |
| 213-2727 | 00035862414054 | Tulip Slick Dimensional Fabric Paint 4oz-Purple (fls-5-4) | 2.25 | 0 | 0.00 |
| 310-4871 | 00017754290984 | Tulip Soft Fabric Paint 4oz-Glow - Natural | 4.12 | 7 | 28.84 |
| 310-4866 | 00017754204059 | Tulip Soft Fabric Paint 4oz-Matte - Crimson Red | 4.12 | 18 | 74.16 |
| 310-4865 | 00017754204042 | Tulip Soft Fabric Paint 4oz-Matte - Ebony | 4.12 | 10 | 41.20 |
| 310-4867 | 00017754204066 | Tulip Soft Fabric Paint 4oz-Matte - Sunshine Yellow | 4.12 | 4 | 16.48 |
| 213-2780 | 00017754207449 | Tulip Sparkles Dimensional Fabric Paint 4oz-Blueberry (flsk-8-4) | 2.25 | 22 | 49.50 |
| 213-2777 | 00017754207401 | Tulip Sparkles Dimensional Fabric Paint 4oz-Cotton Candy (flsk-4-4) | 2.25 | 7 | 15.75 |
| 213-2781 | 00017754207418 | Tulip Sparkles Dimensional Fabric Paint 4oz-Hawaiian Fizz (flsk-5-4) | 2.25 | 22 | 49.50 |
| 213-2776 | 00017754207388 | Tulip Sparkles Dimensional Fabric Paint 4oz-Sour Apple (flsk-2-4) | 2.25 | 13 | 29.25 |
| 176-6102 | 00017754320353 | Tulip Writer Fabric Markers 2/Pkg-Black | 1.51 | 5 | 7.55 |
| 514-2927 | 00074427858346 | Ultra-Pro - One-Touch Magnetic Holders : Uv 200pt | 2.31 | 21 | 48.51 |
| 241-8798 | 00194735081776 | UNO Disney Pixar Buzz Lightyear Card Game in Storage Tin, Movie-Themed Deck & Special Rule, | 2.75 | 128 | 352.00 |
| 211-2271 | 00075967900755 | Velcro(r) Brand Sticky Back Tape .75"x3.5" 4/Pkg-Black | 1.60 | 4 | 6.40 |
| 122-8407 | 00712353400542 | Versafine Pigment Mini Ink Pad-Vintage Sepia | 1.47 | 6 | 8.82 |
| 123-6876 | 00725879222055 | Wacky Whirly Straw Kit- | 1.45 | 0 | 0.00 |
| 188-0480 | 00753705055102 | Warm Company Steam-A-Seam 2 Fusible Web-.5"x20yd | 2.70 | 0 | 0.00 |
| 213-8493 | 00090672062666 | Watercolor Painting Set W/Tin- | 1.80 | 3 | 5.40 |

| SKU | GTIN/UPC | Description | Cost Ea. | In Stock | Total |
|------|----------|-------------|---------|---------|-------|
| 241-7152 | 00072133063931 | Wiffle Ball - Plastic Baseball - Boxed | 1.30 | 0 | 0.00 |
| 241-8814 | 00300263306353 | Wiffle Ball Softball-Boxed | 1.45 | 0 | 0.00 |
| 176-6358 | 00732204008031 | Wikki Stix 8" 48/Pkg-Primary | 4.92 | 0 | 0.00 |
| 213-7537 | 00070896513755 | Wilton Fancy Standard Baking Cups 24/Pkg-Petal Pink (w4151375) | 2.90 | 8 | 23.20 |
| 231-3591 | 00078693132704 | Woods 13270 Yardmaster Outdoor 3-Outlet Right Angle Tap | 2.17 | 20 | 43.40 |
| 231-3593 | 00078693075636 | Woods 277563 8-Foot Outdoor Extension Cord with Power Block, White | 3.04 | 25 | 76.00 |
| 228-8106 | 00078693022418 | Woods/Coleman Cable 16/3 White - 8' Slimline Extension Cord (2241) | 3.32 | 20 | 66.40 |
| 211-2791 | 00070659571237 | Wrights Bondex Iron-On Patches 5"x7" 2/Pkg-Black (230 008-31) | 0.87 | 6 | 5.22 |
| 329-0051 | 00070659924750 | Wrights Double Fold Quilt Binding .875"x3yd-Radiant Orchid | 2.17 | 0 | 0.00 |
| 202-0092 | 00070659539411 | Wrights Medium Rickrack .5" X 2.5yd-Hot Pink | 1.25 | 6 | 7.50 |
| 368-5653 | 05706831236759 | Xyron 2"x2" Adhesive Eraser- | 1.74 | 0 | 0.00 |
| 241-7347 | 00630509257287 | Yahtzee To G0 | 4.60 | 155 | 713.00 |
| 508-1209 | 00057355393073 | Yarn Handicrafter Classc Nav (Solids) | 1.14 | 0 | 0.00 |
| 508-1217 | 00057355393165 | Yarn Handicrafter Country Rd (Solids) | 1.14 | 0 | 0.00 |
| 508-1225 | 00057355402676 | Yarn Handicrafter Emerald (Solids) | 1.14 | 0 | 0.00 |
| 508-1226 | 00057355413726 | Yarn Handicrafter Teal (Solids) | 1.14 | 0 | 0.00 |
| 186-8562 | 00046941797883 | Zig 2-Way Glue Pen Bulk-Squeeze & Roll (msb10m) | 1.27 | 0 | 0.00 |
| 241-8825 | 00195166173191 | Zipp Storm - My Little Pony: A New Generation Crystal Ponies | 0.80 | 54 | 43.20 |
| | | | | | |
| | | | | | $39,264.47 |

# Amazon Inventory Report 10/26/24

| snapshot-date | sku | asin | product-name | Avail | COST | Total |
|---|---|---|---|---|---|---|
| 10/26/2024 | 700-1504 | B07S7ZDVH8 | 2-Pack Bundle - Deco Art Crafter's Acrylic All Purpose Paint - Flesh (dca-09) - 2-Ounces Each | 20 | 0.20 | 4.00 |
| 10/26/2024 | 700-1748 | B010EY7LOO | AURIFIL USA Aurifil 50wt Cotton Thread 6,452yd-Muslin, Muslin | 1 | 0.26 | 0.26 |
| 10/26/2024 | 700-1956 | B001TD462U | Berwick Offray BCE1226 Curl Keg Splendorette Ribbon, One Size, Crimped Black | 7 | 0.26 | 1.79 |
| 10/26/2024 | 700-2032 | B07YRZGVSM | 2-Pack - Berwick-Offray - Silver Glitter - Splendorette Crimped Curling Ribbon - BCE12-82 - | 17 | 0.26 | 4.34 |
| 10/26/2024 | 700-3343 | B004BPWQSY | Tulip 41407 Dimensional Fabric Paint 4oz Slick Leaf Green | 20 | 0.33 | 6.67 |
| 10/26/2024 | 700-5490 | B004AM83DU | Forever Toys Large Wood Tower Game 48 Pieces | 19 | 0.38 | 7.30 |
| 10/26/2024 | 700-0379 | B01N94AMS1 | 2-PACK - Road Power 989 Anti-Corrosion Fiber Washers, 2-Pack, 6 and 12-Volt | 26 | 0.40 | 10.40 |
| 10/26/2024 | 700-6762 | B011Q0MWGC | Red Heart Crochet Thread Yarn, 4 Spool Assortment-Blacks | 7 | 0.43 | 3.00 |
| 10/26/2024 | 700-1962 | B004JPNM20 | Berwick Offray BCE1219 Curl Keg Splendorette Ribbon, Crimped Citrus | 23 | 0.51 | 11.73 |
| 10/26/2024 | 700-2028 | B07YRZ2MLR | 2-Pack - Berwick-Offray - Red Lacquer - Splendorette Crimped Curling Ribbon - BCE12-91 - | 76 | 0.51 | 38.76 |
| 10/26/2024 | 700-2035 | B007L9N636 | Berwick Offray BCE1201 Curl Keg Splendorette Ribbon, No Size, Crimped White | 1 | 0.51 | 0.51 |
| 10/26/2024 | 700-2036 | B07YRYGFQ1 | 2-Pack - Berwick-Offray - White - Splendorette Crimped Curling Ribbon - BCE12-01 - Bundle | 5 | 0.51 | 2.55 |
| 10/26/2024 | 700-6110 | B001NI45I6 | Coats Thread & Zippers Dual Duty XP General Purpose Thread, 250-Yard, Hero Red | 3 | 0.51 | 1.53 |
| 10/26/2024 | 700-2772 | B085BLDJDX | Bernat Super Value Yarn - 7 oz - Lilac - 2 Skein Bundle - Total of 2 Skeins | 12 | 0.51 | 6.16 |
| 10/26/2024 | 700-2779 | B007L9ZFK8 | Bernat Super Value Yarn, 7 oz, Gauge 4 Medium Worsted, Cherry Red | 5 | 0.51 | 2.57 |
| 10/26/2024 | 700-2914 | B0001DTLYW | DMC 117-413 Six Stranded Cotton Embroidery Floss, Dark Pewter Gray, 8.7-Yard | 2 | 0.51 | 1.03 |
| 10/26/2024 | 700-2923 | B002EJMJYK | Dmc 6-Strand Embroidery Cotton 8.7yd-Very Dark Blue Green | 20 | 0.51 | 10.26 |
| 10/26/2024 | 700-2926 | B000XZVOWU | DMC 117-648 Six Stranded Cotton Embroidery Floss, Light Beaver Gray, 8.7-Yard | 5 | 0.51 | 2.57 |
| 10/26/2024 | 700-2928 | B002EKLM4W | DMC 117-699 Six Stranded Cotton Embroidery Floss, Christmas Green, 8.7-Yard | 31 | 0.51 | 15.90 |
| 10/26/2024 | 700-2938 | B001E5U54G | DMC 117-742 Six Strand Embroidery Cotton Floss, Light Tangerine, 8.7-Yard | 1 | 0.51 | 0.51 |
| 10/26/2024 | 700-1672 | B000XZVPAG | DecoArt Crafter's Acrylic Paint, 2-Ounce, Cherry Blossom Pink | 6 | 0.65 | 3.90 |
| 10/26/2024 | 700-1676 | B07SHN7QN4 | 2-Pack Bundle - Deco Art Crafter's Acrylic All Purpose Paint - Bright Red (dca-22) - 2-Ounces | 4 | 0.65 | 2.60 |
| 10/26/2024 | 700-1686 | B07SLT6ZSZ | 2-Pack Bundle - Deco Art Crafter's Acrylic All Purpose Paint - Daffodil Yellow (dca-53) - 2-Ou | 4 | 0.65 | 2.60 |
| 10/26/2024 | 700-1692 | B07SGMZPC7 | 2-Pack Bundle - Deco Art Crafter's Acrylic All Purpose Paint - Sun Yellow (dca-113) - 2-Ounc | 10 | 0.65 | 6.50 |
| 10/26/2024 | 700-1695 | B009PHAM8Y | DecoArt Acrylic Paint, 2 Fl Oz (Pack of 1), HOL Green | 34 | 0.65 | 22.10 |
| 10/26/2024 | 700-3890 | B0062JIAPA | Pres-On Mounting Board, 9-Inch x 2-Inch | 3 | 0.65 | 1.95 |
| 10/26/2024 | 700-2959 | B07CNDK362 | DMC 117-842 Embroidery Floss Very Light Beige Brown 1 Skein | 14 | 0.66 | 9.23 |
| 10/26/2024 | 700-1618 | B0018N9DYM | DecoArt Crafter's Acrylic Paint, 2-Ounce, Purple Passion | 3 | 0.66 | 1.98 |
| 10/26/2024 | 700-1667 | B07SJMBXKZ | 2-Pack Bundle - Deco Art Crafter's Acrylic All Purpose Paint - Bright Yellow (dca-49) - 2-Oun | 7 | 0.66 | 4.62 |
| 10/26/2024 | 700-1684 | B07SMWJ5R2 | 2-Pack Bundle - Deco Art Crafter's Acrylic All Purpose Paint - Truly Blue (dca-79) - 2-Ounces | 2 | 0.66 | 1.32 |
| 10/26/2024 | 700-1687 | B001R4YU2M | DecoArt DCA37-3 Crafter's Acrylic Paint, 2-Ounce, Christmas Green | 9 | 0.66 | 5.94 |
| 10/26/2024 | 700-3597 | B0014VM3NG | Small Pail & Shovel Set | 6 | 0.66 | 3.96 |
| 10/26/2024 | 700-3657 | B001GJJHWQ | Coats Thread & Zippers Dual Duty XP General Purpose Thread, 250-Yard, Treasure Blue | 1 | 0.66 | 0.66 |
| 10/26/2024 | 700-5470 | B0768R1ZFR | American Crafts 377347 Craft Supplies, Multi | 1 | 0.66 | 0.66 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/26/2024 | 700-1608 | B06WWRTFYD | Bulk Buy: Red Heart Soft Yarn (2-pack) (Tangerine) | 12 | 0.66 | 7.94 |
| 10/26/2024 | 700-6099 | B0058V9KMK | Alumilite Amazing Casting Resin, 16-Ounce(8 Ounce each) | 5 | 0.70 | 3.49 |
| 10/26/2024 | 700-1459 | B07SHB38QB | 2-Pack Bundle - Deco Art Crafter's Acrylic All Purpose Paint - White (dca-01) - 2-Ounces Eac | 14 | 0.71 | 9.94 |
| 10/26/2024 | 700-3348 | B00114M5AM | Tulip 41413 Dimensional Fabric Paint 4oz Slick Royal Blue | 7 | 0.71 | 4.97 |
| 10/26/2024 | 700-3385 | B08CY3Z2FC | 2-Pack - Berwick Splendorette Crimped Curling Ribbon, 3/16-Inch Wide by 500-Yard Spools | 1 | 0.71 | 0.71 |
| 10/26/2024 | 700-7401 | B0049NDWXG | Clubhouse Crafts Wood Pony Beads 90/Pkg- | 8 | 0.74 | 5.95 |
| 10/26/2024 | 700-3527 | B010EYSZVM | 2-Pack - Aurifil 50WT - Dark Grey (1246) Solid - Mako Cotton Thread - 1422 Yards Each | 1 | 0.86 | 0.86 |
| 10/26/2024 | 700-5211 | B005IQGZBO | Pony Beads 6mmX9mm 415/Pkg, Warm Sparkle Multicolor | 7 | 0.95 | 6.62 |
| 10/26/2024 | 700-5018 | B002SL3TGQ | Royal Brush Color Pencil by Number Kit 8.75"X11.75"-Dinosaur Fun, Multicolor | 3 | 0.95 | 2.84 |
| 10/26/2024 | 700-7374 | B07QZ9CRFC | Patons Classic Wool Yarn, Softened Pansy | 1 | 1.00 | 1.00 |
| 10/26/2024 | 700-4694 | B08C1YQ7M3 | Perler Star Wars Boba Fett Introductory Fused Bead Craft Activity Kit, Finished Project Sizes | 5 | 1.05 | 5.23 |
| 10/26/2024 | 700-3086 | B005P1X0II | Creative Paperclay 8 Ounces White (2-Pack) | 17 | 1.09 | 18.53 |
| 10/26/2024 | 700-5778 | B083241MCR | Hasbro - Marvel Avengers 3.75 Inch Action Figure - Thor | 9 | 1.10 | 9.90 |
| 10/26/2024 | 700-5875 | B0B4F54S7T | Play-Doh Scoopable Sand - 6oz Can Plus Mini Shovel (Teal) | 19 | 1.10 | 20.90 |
| 10/26/2024 | 700-3163 | B000C37NDW | DMC 1765-5/10 Embroidery Hand Needles, 16-Pack, Size 5/10,Silver | 1 | 1.12 | 1.12 |
| 10/26/2024 | 700-5421 | B004ALQMFM | Dritz 16-65 Snap Fasteners, Nickel, Size 16 (7/16-Inch) 7-Count | 16 | 1.14 | 18.24 |
| 10/26/2024 | 700-7410 | B0040Y5N6S | Best Creation Glitter Tape, 15mm by 5m, White | 2 | 1.14 | 2.28 |
| 10/26/2024 | 700-3230 | B000HWY6EM | Mod Podge Matte Sealer, Glue & Finish: All-in-One Craft Solution- Quick Dry, Easy Clean, fo | 6 | 1.19 | 7.16 |
| 10/26/2024 | 700-3302 | B004BQ01CQ | TULIP Dimensional Fabric Paint 41401 Dfpt 4Oz Slick Black, 4 Fl Oz (Pack of 1), Packaging m | 9 | 1.19 | 10.74 |
| 10/26/2024 | 700-2084 | B0033PEJB0 | Coats & Clark Dual Duty XP Heavy Thread 125 Yards Green Linen S950-6180 (3-Pack)3 | 6 | 1.20 | 7.17 |
| 10/26/2024 | 700-2492 | B00YZOF67O | Bernat Softee Chunky 3-Pack Yarn - (6) Gauge 100% Acrylic - 2.8 oz - Taupe Grey - Machine | 3 | 1.21 | 3.63 |
| 10/26/2024 | 700-0788 | B001S1ZQWW | Berwick Splendorette Crimped Curling Ribbon, 3/16-Inch Wide by 500-Yard Spool, Black | 22 | 1.24 | 27.28 |
| 10/26/2024 | 700-0830 | B000R4PW16 | Berwick 242077 1 22 Splendorette Crimped Curling Ribbon, 3/16-Inch Wide by 500-Yard Sp | 22 | 1.24 | 27.28 |
| 10/26/2024 | 700-0831 | B000R4MU3Y | Berwick 250336 1 11 Splendorette Crimped Curling Ribbon, 3/16-Inch Wide by 500-Yard Sp | 1 | 1.24 | 1.24 |
| 10/26/2024 | 700-3412 | B08DL6BJFB | Coats Dual Duty Plus Button and Carpet Thread 50 Yards - Chona Brown (s920-8960)50 | 12 | 1.24 | 14.88 |
| 10/26/2024 | 700-7526 | B07YP7TKQ1 | EK Success Characters Stickers, Multi | 4 | 1.24 | 4.96 |
| 10/26/2024 | 700-5358 | B000VKLX3W | Décopatch - Ref AP583O - Small Cat - Papier Maché Object to Decorate - 11 x 3.5 x 12cm - | 1 | 1.26 | 1.26 |
| 10/26/2024 | 700-5405 | B000A86FFQ | Dritz BL100HWT Iron-on Letters, Soft Flock, Block, 1-Inch, White (1-Sheet) | 1 | 1.26 | 1.26 |
| 10/26/2024 | 700-5876 | B0B4F65QQ5 | Play-Doh Scoopable Sand - 6oz Can Plus Mini Shovel (Lime Green) | 9 | 1.26 | 11.37 |
| 10/26/2024 | 700-7405 | B01LW6W4M8 | Avery Elle SS-5002 Embossing Tools, 1 Pack, White | 1 | 1.26 | 1.26 |
| 10/26/2024 | 700-2375 | B082BGH713 | 2-Pack Bundle Coats & Clark Dual Duty Plus Hand Quilting Thread 325yds Pink s960-1210 | 8 | 1.29 | 10.32 |
| 10/26/2024 | 700-1405 | B000R4KMAC | Berwick 1 20 Splendorette Crimped Curling Ribbon, 3/16-Inch Wide by 500-Yard Spool, Silv | 9 | 1.30 | 11.70 |
| 10/26/2024 | 700-1675 | B00DD395W0 | DecoArt Acrylic Paint, 1 Count (Pack of 1), Bright Red, 2 Fl Oz | 8 | 1.30 | 10.40 |
| 10/26/2024 | 700-1679 | B007XD41GG | DecoArt Acrylic Paint, 2 Fl Oz (Pack of 1), Burnt Umber | 2 | 1.30 | 2.60 |
| 10/26/2024 | 700-1680 | B07SHN9BY4 | 2-Pack Bundle - Deco Art Crafter's Acrylic All Purpose Paint - Burnt Umber (dca-16) - 2-Oun | 1 | 1.30 | 1.30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/26/2024 | 700-1666 | B0018N91CG | DecoArt DCA49-3 Crafter's Acrylic Paint, 2-Ounce, Bright Yellow | 16 | 1.32 | 21.12 |
| 10/26/2024 | 700-1685 | B0018N7LYQ | DecoArt Crafter's Acrylic Paint, 2-Ounce, Daffodil Yellow | 7 | 1.32 | 9.24 |
| 10/26/2024 | 700-1691 | B007WUNYR2 | DecoArt Crafter's Acrylic Paint, 2-Ounce, Sun Yellow | 6 | 1.32 | 7.92 |
| 10/26/2024 | 700-1463 | B004BP5S34 | jbr1065 Dual Duty Plus Button Thread 50yds - Red | 6 | 1.32 | 7.94 |
| 10/26/2024 | 700-1498 | B07MT1T2MW | Darice Hand Form Display 3.5 X 5 X 7 Inches Black Polyresin (2 Pack) | 1 | 1.32 | 1.32 |
| 10/26/2024 | 700-2291 | B0821VZXJ3 | Coats 2-Pack Bundle - Dual Duty XP General Purpose Thread 250yds Each - Dark Jade (S910 | 5 | 1.35 | 6.77 |
| 10/26/2024 | 700-2408 | B011Q0NW7K | Red Heart Crochet Thread Yarn, 4 Spool Assortment-Basics | 1 | 1.35 | 1.35 |
| 10/26/2024 | 700-2409 | B011Q0OQWA | Red Heart Crochet Thread Yarn, 4 Spool Assorment-Neutrals | 5 | 1.35 | 6.77 |
| 10/26/2024 | 700-2440 | B001ELD20O | Coats Thread & Zippers Dual Duty XP 250yds 3/Box, Dark Silver Notion | 4 | 1.35 | 5.42 |
| 10/26/2024 | 700-2459 | B001EL9A2I | Coats Thread & Zippers S910-0150 Dual Duty XP General Purpose Thread, 250-Yard, Winte | 8 | 1.35 | 10.83 |
| 10/26/2024 | 700-3530 | B0762SQ3ZP | Berwick 1 610 Offray Splendorette Crimped Curling Ribbon, 3/16" W X 500 yd, Pastel Yello | 13 | 1.35 | 17.60 |
| 10/26/2024 | 700-6094 | B0017TMGHI | SHARPIE Magnum Permanent Markers, Chisel Tip, Black, (Pack of 1) | 19 | 1.35 | 25.73 |
| 10/26/2024 | 700-5432 | B003W0ORRC | Dritz Iron, 3 x 8-Inch, 3 Count, Primary Colors Mending Tape | 3 | 1.36 | 4.08 |
| 10/26/2024 | 700-5349 | B0013AKA9C | Ranger PPP-17745 Perfect Pearls Pigment Powder, Bronze, 1 oz | 21 | 1.37 | 28.67 |
| 10/26/2024 | 700-7398 | B000Y00678 | Pepperell, 3/32", White Rexlace Plastic Craft Lace | 10 | 1.37 | 13.72 |
| 10/26/2024 | 700-5055 | B0049NDWXG | Clubhouse Crafts Wood Pony Beads 90/Pkg- | 9 | 1.42 | 12.74 |
| 10/26/2024 | 700-7474 | B00T6R994Q | Delta Creative Delta Ceramcoat Acrylic Paint, 2 oz, Parsley,2000-2716 | 9 | 1.45 | 13.05 |
| 10/26/2024 | 700-5420 | B004BPG03G | Dritz 14-24 Cover Button Kit with Tools, Size 24 (5/8-Inch), 6-Piece, Nickel | 93 | 1.49 | 138.76 |
| 10/26/2024 | 700-7316 | B07HCV6PGP | Perler Beads Girl's Crafts 'Unicorn' Fuse Bead Pattern Kit, 3500pc | 10 | 1.50 | 14.95 |
| 10/26/2024 | 700-5075 | B010PUC2E6 | WIKKI STIX Arts & Crafts for Kids Primary Park of 48 Reusable Waxed Yarn Strands; Perfect | 2 | 1.52 | 3.03 |
| 10/26/2024 | 700-7524 | B00VN0NYY0 | Heidi Swapp 370616 Accessory Mink-Toner Seat-Four Sizes (6 Piece) | 2 | 1.60 | 3.19 |
| 10/26/2024 | 700-5416 | B001B2W4N2 | Delta Creative Ceramcoat Acrylic Paint in Assorted Colors (2 oz), 2530, Caribbean Blue | 6 | 1.62 | 9.74 |
| 10/26/2024 | 700-7487 | B003WMHF2E | Dritz 56T1822 Tapestry Hand Needles, Size 18/22 (6-Count), Nickel | 4 | 1.63 | 6.50 |
| 10/26/2024 | 700-5438 | B00A2GFMTQ | Dritz 56B-39 Quilting Betweens Hand Needles, Size 3/9 (20-Count) | 7 | 1.63 | 11.39 |
| 10/26/2024 | 700-5027 | B000YQK4FG | ACTIVA Scenic Sand, 1-Pound, Forest Green | 4 | 1.65 | 6.58 |
| 10/26/2024 | 700-7329 | B08B722497 | Perler 80-11149 The Mandalorian Baby Yoda Star Wars Fuse Bead Kit, 3503pcs, 3500 Piece | 1 | 1.65 | 1.65 |
| 10/26/2024 | 700-4142 | B003ZDZR9S | Royal & Langnickel Mini Tin Charcoal and Pastel Drawing Set | 4 | 1.68 | 6.72 |
| 10/26/2024 | 700-4143 | B003ZDZVEY | Royal & Langnickel Mini Tin Color Stick Drawing Set | 1 | 1.68 | 1.68 |
| 10/26/2024 | 700-4144 | B005D0L9F2 | ROYAL BRUSH Magenta 120ml Essentials Acrylic | 8 | 1.68 | 13.44 |
| 10/26/2024 | 700-4148 | B004DTR8QS | Royal & Langnickel Essentials Acrylic Tube Paint, 120ml, Mars Black | 8 | 1.68 | 13.44 |
| 10/26/2024 | 700-4151 | B0037YBFJQ | ROYAL BRUSH Cadmium Green 120ml Essentials Acrylic | 10 | 1.68 | 16.80 |
| 10/26/2024 | 700-4156 | B005D03HMU | Royal & Langnickel Essentials Acrylic Tube Paint, 120ml, Gold | 2 | 1.68 | 3.36 |
| 10/26/2024 | 700-4158 | B0092QDTWO | Royal & Langnickel Essentials Acrylic Tube Paint, 120ml, Cadmium Orange | 4 | 1.68 | 6.72 |
| 10/26/2024 | 700-4166 | B005CZUPVC | Royal & Langnickel Essentials Acrylic Tube Paint, 120ml, Aqua | 1 | 1.68 | 1.68 |
| 10/26/2024 | 700-4170 | B00373JTVS | Royal & Langnickel Essentials Acrylic Tube Paint, 120ml, Raw Sienna | 5 | 1.68 | 8.40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/26/2024 | 700-4172 | B0092QE0RC | Royal & Langnickel Essentials Acrylic Tube Paint, 120ml, Primary Cyan | 4 | 1.68 | 6.72 |
| 10/26/2024 | 700-7001 | B07V3GM5VR | Perler PBB80-19-204 Salmon Perler Bead Bag, Pack of 1000 | 6 | 1.68 | 10.08 |
| 10/26/2024 | 700-7004 | B07V2BQTK6 | Perler PBB80-19-207 Charcoal Perler Bead Bag, Pack of 1000 | 87 | 1.68 | 146.16 |
| 10/26/2024 | 700-7013 | B009PLMX6Y | Royal & Langnickel Artist Tube Paint, 75ml, 6-Pack | 1 | 1.68 | 1.68 |
| 10/26/2024 | 700-7020 | B0062JIAPA | Pres-On Mounting Board, 9-Inch x 2-Inch | 28 | 1.68 | 47.04 |
| 10/26/2024 | 700-0611 | B07563327H | 1/3 Pack - Darice Mesh Plastic Canvas - Clear (Total of 4 sheets) | 11 | 1.70 | 18.70 |
| 10/26/2024 | 700-5353 | B00KOCAJGE | Paper Doilies 10.5" Round 16/Pkg"-White6 | 12 | 1.73 | 20.71 |
| 10/26/2024 | 700-0479 | B06XZG78FG | Bondex Iron-On Mending Fabric 6-1/2"X14"-Black | 1 | 1.73 | 1.73 |
| 10/26/2024 | 700-5201 | B001K53KQA | Coats Thread & Zippers F4314-256 Sport Separating Zipper, 14", Natural | 13 | 1.75 | 22.69 |
| 10/26/2024 | 700-4400 | B00DH0QM7K | Shaggy Latch Hook Kit 12 Inch X 12 Inch -Flower Power | 1 | 1.75 | 1.75 |
| 10/26/2024 | 700-5448 | B00539YCWU | Dritz, Cord Stops for Drawstrings on Garment and Bags, White, 2 | 1 | 1.78 | 1.78 |
| 10/26/2024 | 700-3826 | B008DI0Q3W | Royal Brush Artist Acrylic Paint Set, 2.53 Ounces, Assorted Color, Set of 12 | 1 | 1.80 | 1.80 |
| 10/26/2024 | 700-3931 | B0765W7F2H | DohVinci 6-Pack Drawing Compound - Pastel | 27 | 1.80 | 48.60 |
| 10/26/2024 | 700-4038 | B0044OFU7Q | Lily Sugarn Cream Yarn Bulk Buyolids Super Size (6-Pack) Rose Pink 102018-180466 | 17 | 1.80 | 30.60 |
| 10/26/2024 | 700-5015 | B002SL3QJQ | Royal and Langnickel Colour by Number Pencil, Jaguar by Pool | 1 | 1.80 | 1.80 |
| 10/26/2024 | 700-5770 | B09Z75HX4M | Hasbro - Star Wars 6-inch-Scale Action Figure - Grogu | 29 | 1.88 | 54.52 |
| 10/26/2024 | 700-5773 | B09Z7469B7 | Hasbro - Star Wars 6-inch-Scale Action Figure - Bo Katan | 11 | 1.88 | 20.68 |
| 10/26/2024 | 700-5409 | B00AQGJFE0 | Learn-A-Craft Cupcake Counted Cross Stitch Kit-3" Round 11 Count | 2 | 1.89 | 3.78 |
| 10/26/2024 | 700-4665 | B0887GLVXX | Perler 80-16090 Solid-Top Cap Fuse Beads, 750pcs, Magenta Purple | 7 | 1.90 | 13.32 |
| 10/26/2024 | 700-1184 | B00172Z460 | Aunt Lydia Coats Crochet Crochet, Cotton Classic Size 10, White | 4 | 1.92 | 7.68 |
| 10/26/2024 | 700-3661 | B001B9I2E0 | DecoArt Crafter's Acrylic Paint, 2-Ounce, Grasshopper Green | 2 | 1.96 | 3.91 |
| 10/26/2024 | 700-3664 | B001B9G0Q2 | DecoArt DCA120-3 Crafter's Acrylic Paint, 2-Ounce, Tutti Fruitti | 13 | 1.96 | 25.43 |
| 10/26/2024 | 700-3776 | B07V2BQ8D5 | Perler PBB80-19-200 Cobalt Perler Bead Bag, Pack of 1000 | 20 | 1.96 | 39.12 |
| 10/26/2024 | 700-6822 | B015TKG6OY | Spinrite Yarn, 1-Pack, Burgundy | 3 | 1.96 | 5.87 |
| 10/26/2024 | 700-6928 | B000JONZ9U | Scribbles 1oz 3D Fabric Paint, Shiny Black | 12 | 1.96 | 23.47 |
| 10/26/2024 | 700-6930 | B0018NCOWK | Aleene's Original Tacky Glue Mini Tacky .66 fl. oz. (24355) | 1 | 1.96 | 1.96 |
| 10/26/2024 | 700-6232 | B07YK1CYGF | 2-Pack - Berwick-Offray - Beauty - Splendorette Crimped Curling Ribbon - BCE12-41 - Bundl | 10 | 2.00 | 20.00 |
| 10/26/2024 | 700-6254 | B0825F8DL1 | Coats 2-Pack Bundle - Dual Duty XP General Purpose Thread 250yds Each - Orange (S910-7 | 30 | 2.00 | 60.00 |
| 10/26/2024 | 700-6288 | B09BFHPQJ2 | My Little Pony - Mane 5 - Best Movie Friends (Pipp Petals) | 18 | 2.00 | 36.00 |
| 10/26/2024 | 700-6289 | B09BFHPQJ2 | My Little Pony - Mane 5 - Best Movie Friends (Pipp Petals) | 4 | 2.00 | 8.00 |
| 10/26/2024 | 700-6290 | B09BFHPQJ2 | My Little Pony - Mane 5 - Best Movie Friends (Pipp Petals) | 6 | 2.00 | 12.00 |
| 10/26/2024 | 700-3827 | B009PLMX6Y | Royal & Langnickel Artist Tube Paint, 75ml, 6-Pack | 4 | 2.02 | 8.08 |
| 10/26/2024 | 700-7000 | B07V2BQ8D5 | Perler PBB80-19-200 Cobalt Perler Bead Bag, Pack of 1000 | 7 | 2.02 | 14.13 |
| 10/26/2024 | 700-2085 | B00114LZX0 | HeatnBond UltraHold Iron-On Adhesive, 3/8 Inch x 10 Yards | 38 | 2.06 | 78.20 |
| 10/26/2024 | 700-7466 | B004KYVMHW | Dritz Class 66 Reusable, 4 Count, Clear Plastic Bobbins | 2 | 2.07 | 4.13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/26/2024 | 700-4737 | B000GZGE3Q | Melissa & Doug Deluxe Chomp and Clack Alligator Push Toy and Activity Walker - Wooden | 1 | 2.11 | 2.11 |
| 10/26/2024 | 700-4748 | B007P573IK | Cousin 34734135 Fun Packs 250-Piece Black Pony Beads | 6 | 2.11 | 12.65 |
| 10/26/2024 | 700-5364 | B000YQIADY | Panacea Candle Cups 1" 2/Pkg, Green | 3 | 2.22 | 6.67 |
| 10/26/2024 | 700-3229 | B000HWY6EW | MOD PODGE Matte Sealer, Glue & Finish: All-in-One Craft Solution- Quick Dry, Easy Clean, | 17 | 2.25 | 38.25 |
| 10/26/2024 | 700-3322 | B004BQ40P0 | Scribbles 14699 Dimensional Fabric Paint, Sunny Yellow | 6 | 2.25 | 13.50 |
| 10/26/2024 | 700-3336 | B003W0GFOU | TULIP Puff Paint Metallic Silver 4 Fl Oz (Pack of 1) | 4 | 2.25 | 9.00 |
| 10/26/2024 | 700-3318 | B004BPUFIW | Scribbles 13903 3D Fabric Paint Shiny | 2 | 2.25 | 4.51 |
| 10/26/2024 | 700-3891 | B0033P55KO | Pres-On Pres On Mounting Board 5 inch x 7 inch B5 (3-Pack) | 84 | 2.26 | 189.84 |
| 10/26/2024 | 700-5255 | B00PL28YM8 | Brass Plated Safety Pins. Assorted Size. Pack of 175 Pcs | 1 | 2.27 | 2.27 |
| 10/26/2024 | 700-5345 | B003W0BN38 | Jolee's Boutique Dimensional Sticker - Tools | 3 | 2.27 | 6.81 |
| 10/26/2024 | 700-5451 | B000FKNNBS | FolkArt Medium (2-Ounce), 694 Crackle, White | 15 | 2.27 | 34.08 |
| 10/26/2024 | 700-5016 | B001CU09F8 | Royal and Langnickel Colour by Number Pencil, Jungle Animals | 2 | 2.34 | 4.67 |
| 10/26/2024 | 700-5254 | B07GLF4J7Z | Buttons Galore Sparkletz Embellishment Pack 10g-Crystal Stars | 2 | 2.40 | 4.79 |
| 10/26/2024 | 700-7508 | B08X52RDBX | Ranger Tim Holtz Mini Ink Blend Foam, White | 1 | 2.44 | 2.44 |
| 10/26/2024 | 700-0727 | B079RM2QTF | Splendorette Crimped Curling Ribbon .1875"X500yd-Silver | 4 | 2.48 | 9.92 |
| 10/26/2024 | 700-0728 | B079RLHKVR | Splendorette Crimped Curling Ribbon .1875"X500yd-Purple | 5 | 2.48 | 12.40 |
| 10/26/2024 | 700-0757 | B07B4JZ3SY | 2-Pack - Berwick Splendorette Crimped Curling Ribbon, 3/16-Inch Wide by 500-Yard Spools | 8 | 2.48 | 19.84 |
| 10/26/2024 | 700-0762 | B07B6GWHBH | Splendorette Crimped Curling Ribbon .1875"X500yd-Tropical Orange | 12 | 2.48 | 29.76 |
| 10/26/2024 | 700-0814 | B07CN5CN78 | 2-Pack - Berwick Splendorette Crimped Curling Ribbon, 3/16-Inch Wide by 500-Yard Spool, | 3 | 2.48 | 7.44 |
| 10/26/2024 | 700-0996 | B07G6FJ4PT | 2-Pack - Berwick Splendorette Crimped Curling Ribbon, 3/16-Inch Wide by 500-Yard Spools | 5 | 2.48 | 12.40 |
| 10/26/2024 | 700-3185 | B000XZVP0Q | DecoArt Americana Acrylic Paint, 2-Ounce, Lamp Black (DAO67-3) | 26 | 2.48 | 64.48 |
| 10/26/2024 | 700-5165 | B00794I76Y | Wilton Baking Cups - Pastel - Mini100 | 3 | 2.50 | 7.49 |
| 10/26/2024 | 700-4487 | B007F10BNS | Perler Bead Mix 2,000/Pkg-Multicolor | 2 | 2.50 | 5.00 |
| 10/26/2024 | 700-4649 | B0887J4Z78 | Perler 80-16106 Solid-Top Cap Fuse Beads, 750pcs, Brown | 9 | 2.50 | 22.50 |
| 10/26/2024 | 700-2379 | B082BJVGK6 | 2-Pack Bundle Coats & Clark Dual Duty Plus Hand Quilting Thread 325yds White s960-0100 | 8 | 2.58 | 20.64 |
| 10/26/2024 | 700-7527 | B08C6NDQT9 | EK SUCCESS/AMERICAN CRAFTS PAW Patrol Nickelodeon FLT STKR | 2 | 2.58 | 5.16 |
| 10/26/2024 | 700-1088 | B07GM4NY38 | Dual Duty Xp General Purpose Thread 250yd-Light Slate | 5 | 2.71 | 13.54 |
| 10/26/2024 | 700-1095 | B07GM74D2Q | Dual Duty Xp General Purpose Thread 250yd-Stone | 3 | 2.71 | 8.12 |
| 10/26/2024 | 700-2209 | B081TLD61Y | Berwick-Offray 2-Pack Bundle - Double Faced Satin Ribbon - 1.5 Inch x 10 Yds Each - Grappa | 1 | 2.71 | 2.71 |
| 10/26/2024 | 700-2283 | B0821R9MWZ | Coats 2-Pack Bundle - Dual Duty XP General Purpose Thread 250yds Each - Emerald (S910-( | 2 | 2.71 | 5.42 |
| 10/26/2024 | 700-2284 | B0821SZD1P | Coats 2-Pack Bundle - Dual Duty XP General Purpose Thread 250yds Each - Dark Forrest (SS | 8 | 2.71 | 21.66 |
| 10/26/2024 | 700-2294 | B001N733U8 | Coats Thread & Zippers Dual Duty XP General Purpose Thread, 250-Yard, Mushroom | 1 | 2.71 | 2.71 |
| 10/26/2024 | 700-2299 | B0821XXFGB | Coats 2-Pack Bundle - Dual Duty XP General Purpose Thread 250yds Each - Pale Yellow (S9) | 15 | 2.71 | 40.62 |
| 10/26/2024 | 700-6220 | B003MZT5D8 | Crafter's Acrylic All Purpose Paint 2 Ounces-Orange Neon | 13 | 2.71 | 35.20 |
| 10/26/2024 | 700-4404 | B00G48T5XK | Wonderart Butterfly Latch Hook Kit, 12" X 12" | 3 | 2.76 | 8.28 |

| 10/26/2024 | 700-5776 | B08323GVNY | Hasbro - Marvel Avengers 3.75 Inch Action Figure - Iron Man | 1 | 2.80 | 2.80 |
|---|---|---|---|---|---|---|
| 10/26/2024 | 700-7542 | B001CMX4SA | Berwick 1 77 1 77 Splendorette Crimped Curling Ribbon, 3/16-Inch Wide by 500-Yard Spoo | 13 | 2.88 | 37.38 |
| 10/26/2024 | 700-7624 | B079M11Y9J | Coats Extra Strong Upholstery Thread 150yd Black & White Bundle | 8 | 2.88 | 23.00 |
| 10/26/2024 | 700-4489 | B000MWQG3Q | Perler Fuse Activity Bucket for Arts and Crafts, 8500 Beads, One Size, Multicolor | 3 | 2.88 | 8.65 |
| 10/26/2024 | 700-4652 | B0887TXV67 | Perler 80-16103 Solid-Top Cap Fuse Beads, 750pcs, Plum Purple | 9 | 2.88 | 25.94 |
| 10/26/2024 | 700-4660 | B0887CKMM2 | Perler 80-16095 Solid-Top Cap Fuse Beads, 750pcs, Yellow | 2 | 2.88 | 5.76 |
| 10/26/2024 | 700-5365 | B00T6R994Q | Delta Creative Delta Ceramcoat Acrylic Paint, 2 oz, Parsley,2000-2716 | 6 | 2.88 | 17.30 |
| 10/26/2024 | 700-4471 | B08L6R6NQY | Perler Everyday Heroes Fuse Beads, Multi | 2 | 2.91 | 5.82 |
| 10/26/2024 | 700-5997 | B001B2LB2W | Delta Creative Ceramcoat Acrylic Paint in Assorted Colors (2 oz), 2068, Christmas Green | 6 | 2.92 | 17.52 |
| 10/26/2024 | 700-7122 | B004DTWFNE | Royal & Langnickel Essentials Acrylic Tube Paint, 120ml, Cadmium Red | 9 | 2.94 | 26.45 |
| 10/26/2024 | 700-0715 | B079K7TYNY | 3-PACK - Coats & Clark - Dual Duty XP Heavy Weight Thread - 3 Color Bundle - (Green Liner | 1 | 2.97 | 2.97 |
| 10/26/2024 | 700-2048 | B002NQ5P36 | Canson XL Series Mixed Media Pad, Side Wire, 11x14 inches, 60 Sheets – Heavyweight Art I | 1 | 2.97 | 2.97 |
| 10/26/2024 | 700-2082 | B0033PCUGG | Coats+%26+Clark+Dual+Duty+XP+Heavy+Thread+125+Yards+Chona+Brown+S950-8960+(3 | 4 | 2.97 | 11.87 |
| 10/26/2024 | 700-2088 | B078YC1HCX | Thermoweb 3723 (2) | 6 | 2.97 | 17.80 |
| 10/26/2024 | 700-2098 | B07XB8VVBC | Royal Brush Taklon Hair Classroom Value Pack, Assorted Size, Pack of 30-1289617 (Three P | 2 | 2.97 | 5.93 |
| 10/26/2024 | 700-5882 | B08V8RX7BL | Play-Doh Fruit Shapes (Play-Doh Night Sky Shapes) | 22 | 2.97 | 65.34 |
| 10/26/2024 | 700-5462 | B003WMIQ4K | Assorted 60/Pkg - Hand Needles | 6 | 3.10 | 18.60 |
| 10/26/2024 | 700-7528 | B08B4Y491V | EK SUCCESS/AMERICAN CRAFTS Disney LG Flat STCKR BDG, Mickey Head Badges | 4 | 3.10 | 12.40 |
| 10/26/2024 | 700-7450 | B0074VVIHM | Staedtler FIMO Effects Polymer Clay - -Oven Bake Clay for Jewelry, Sculpting, Ice Blue Quar | 1 | 3.11 | 3.11 |
| 10/26/2024 | 700-2666 | B085DBP4W8 | Bernat Super Value Yarn - 7 oz - Royal - 2 Skein Bundle - Total of 2 Skeins | 4 | 3.13 | 12.53 |
| 10/26/2024 | 700-2669 | B085DCY27X | Bernat Super Value Yarn - 7 oz - Carrot - 2 Skein Bundle - Total of 2 Skeins | 2 | 3.13 | 6.27 |
| 10/26/2024 | 700-2709 | B083BFZT6M | Woods 990824 12/3 Outdoor Multi-Outlet Extension Cord, 2-Foot, Orange (3 Pack) | 1 | 3.13 | 3.13 |
| 10/26/2024 | 700-5828 | B08V8S13V1 | Play-Doh Fruit Shapes (Play-Doh Sweet Shapes) | 24 | 3.15 | 75.60 |
| 10/26/2024 | 700-5841 | B0033PEMM6 | Dritz Jean A Ma Jig 915 (3-Pack) | 1 | 3.15 | 3.15 |
| 10/26/2024 | 700-5872 | B0B4F42WP2 | Play-Doh Scoopable Sand - 6oz Can Plus Mini Shovel (Magenta) | 28 | 3.15 | 88.20 |
| 10/26/2024 | 700-5873 | B0B4F6RJJH | Play-Doh Scoopable Sand - 6oz Can Plus Mini Shovel (Purple) | 28 | 3.15 | 88.20 |
| 10/26/2024 | 700-5874 | B0B4F3TLDH | Play-Doh Scoopable Sand - 6oz Can Plus Mini Shovel (Pink) | 32 | 3.15 | 100.80 |
| 10/26/2024 | 700-2319 | B0825GSLDM | Coats 2-Pack Bundle - Dual Duty XP General Purpose Thread 250yds Each - Monaco Blue (S | 10 | 3.22 | 32.22 |
| 10/26/2024 | 700-2330 | B08288P29Q | [2-Pack] Coats & Clark Dual Duty Plus Hand Quilting Thread 325yds River Blue s960-5450 | 5 | 3.22 | 16.11 |
| 10/26/2024 | 700-2344 | B0829F1D6S | Coats & Clark - 2-Pack Bundle - Dual Duty Plus Hand Quilting Thread 325 Yards Bronze Gree | 5 | 3.22 | 16.11 |
| 10/26/2024 | 700-2357 | B0829H5W42 | 2-Pack Bundle Coats & Clark Dual Duty Plus Hand Quilting Thread 325yds Ecru s960-8030 | 15 | 3.22 | 48.33 |
| 10/26/2024 | 700-2360 | B0829JJYR4 | 2-Pack Bundle Coats & Clark Dual Duty Plus Hand Quilting Thread 325yds Field Green s960- | 5 | 3.22 | 16.11 |
| 10/26/2024 | 700-5543 | B07DBD2BNP | Wilton Candy melts, Dark cocoa, 12 Oz | 1 | 3.25 | 3.25 |
| 10/26/2024 | 700-0526 | B00EUIYUBI | Singer food, 3 Pack | 38 | 3.29 | 125.17 |
| 10/26/2024 | 700-5350 | B001681VF8 | Ranger PPP-17875 Perfect Pearls Pigment Powder, Forever Red, 1 oz | 7 | 3.30 | 23.10 |

# Amazon Inventory Report 10/26/24

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/26/2024 | 700-0564 | B073Q917RJ | Metallic Curling Ribbon .187"X100yd Spool-Gold | 1 | 3.31 | 3.31 |
| 10/26/2024 | 700-3216 | B000XZTKB2 | DecoArt Acrylic Paint, 2 Fl Oz (Pack of 1), Lemon Yellow | 18 | 3.47 | 62.46 |
| 10/26/2024 | 700-5694 | B06XP6KW6S | Sticko Sticker Alpha-Futura-Extra Large-Pattern-Cool 52-90200, Other | 3 | 3.50 | 10.50 |
| 10/26/2024 | 700-5707 | B07X3L9FC5 | NERF Alpha Strike Stinger SD-1 Targeting Set | 22 | 3.50 | 77.00 |
| 10/26/2024 | 700-5752 | B095RJB18J | Star Wars The Mandalorian 5.5-Inch Scale Action Figure 2021 Value Series | 8 | 3.50 | 28.00 |
| 10/26/2024 | 700-5523 | B0018N4K54 | DecoArt Acrylic Paint, 2 Fl Oz (Pack of 1), Bright Purple | 6 | 3.51 | 21.08 |
| 10/26/2024 | 700-6763 | B011Q0NW7K | Red Heart Crochet Thread Yarn, 4 Spool Assortment-Basics | 9 | 3.58 | 32.20 |
| 10/26/2024 | 700-2107 | B07QW96V3F | Big Kids Choice Chubby Arts & Crafts Brush Set-5/Pkg | 3 | 3.74 | 11.23 |
| 10/26/2024 | 700-0155 | B01E6BG1XI | Braided Elastic 3/8"X6yd-Black pack of 2 | 6 | 3.78 | 22.66 |
| 10/26/2024 | 700-1183 | B07GJZ5GH3 | Aunt Lydia'S Classic Crochet Thread Size 10-Wasabi | 2 | 3.84 | 7.68 |
| 10/26/2024 | 700-3828 | B003ZIW7UK | Royal & Langnickel Mini Tin Drawing Art Set | 4 | 3.85 | 15.40 |
| 10/26/2024 | 700-1303 | B07MD91RMW | Deco Art Empty Squeeze Writer Bottles 6/Pkg-2 Ounces (.6-Pack (Writer Bottles)) | 4 | 3.95 | 15.81 |
| 10/26/2024 | 700-0717 | B079K64VV6 | 4-Pack - Coats & Clark - Dual Duty XP Heavy Weight Thread - 4 Color Bundle - (Chona Brow | 6 | 3.96 | 23.74 |
| 10/26/2024 | 700-5527 | B08VW1ZSMT | Dritz Pre-Cut Braided Elastic 1/4"X3yd-White | 22 | 4.20 | 92.31 |
| 10/26/2024 | 700-2461 | B001N71ESQ | Coats Thread & Zippers Dual Duty XP General Purpose Thread, 250-Yard, Celestial Black | 9 | 4.67 | 42.03 |
| 10/26/2024 | 700-7279 | B08L6R6NQY | Perler Everyday Heroes Fuse Beads, Multi | 11 | 4.72 | 51.88 |
| 10/26/2024 | 700-2384 | B001EL5U0E | COATS & CLARK Inc S964-8960 Extra Strong Upholstery Thread, 150-Yard, Chona Brown | 1 | 4.83 | 4.83 |
| 10/26/2024 | 700-2387 | B082DPPTZG | 2-Pack Bundle COATS & Clark S964-6180 Extra Strong Upholstery Thread, 150-Yard, Green | 5 | 4.83 | 24.17 |
| 10/26/2024 | 700-2407 | B011Q0MWGC | Red Heart Crochet Thread Yarn, 4 Spool Assortment-Blacks | 33 | 4.83 | 159.52 |
| 10/26/2024 | 700-6292 | B09BFHPQJ2 | My Little Pony - Mane 5 - Best Movie Friends (Pipp Petals) | 6 | 4.83 | 29.00 |
| 10/26/2024 | 700-6498 | B002NQ2K16 | Canson XL Series Mixed Media Pad, Side Wire, 9x12 inches, 60 Sheets – Heavyweight Art Pa | 4 | 4.83 | 19.34 |
| 10/26/2024 | 700-2099 | B0033PCU02 | Coats & Clark Dual Duty XP Heavy Thread 125 Yards White S950-0100 (3-Pack)3 | 11 | 4.87 | 53.55 |
| 10/26/2024 | 700-5052 | B004KF42AA | Sticko ST Patricks Day 52-00609, Other | 9 | 4.92 | 44.25 |
| 10/26/2024 | 700-7208 | B07G6LL5KW | Bernat Handicrafter Cotton Yarn, Gauge 4 Medium Worsted, Hippi | 8 | 4.92 | 39.39 |
| 10/26/2024 | 700-1291 | B07KVSRMDB | Advanced Charcoal Art Set W/Tin- | 3 | 5.10 | 15.30 |
| 10/26/2024 | 700-2539 | B08381RFFW | Berwick - Offray - Double Faced Satin Ribbon #5-7/8 Inch x 20 Yards Each - Living Coral | 1 | 5.10 | 5.10 |
| 10/26/2024 | 700-0553 | B0737NHBNQ | American Crafts Page Protectors Top-Loading 6"X6" 10/Pkg-(1) 6"X6" Pocket | 1 | 5.30 | 5.30 |
| 10/26/2024 | 700-0961 | B07FZSPDXZ | Splendorette Crimped Curling Ribbon .1875"X500yd-Citrus | 5 | 5.60 | 28.00 |
| 10/26/2024 | 700-5817 | B099ZZCFWV | Play-Doh Color ME Happy | 2 | 5.66 | 11.33 |
| 10/26/2024 | 700-0408 | B01JZYPN9E | Little Foot That Purple Thang- (3) | 1 | 5.69 | 5.69 |
| 10/26/2024 | 700-0969 | B07H2NS8L6 | Big Kids Angular Arts & Crafts Brush Set-5/Pkg | 18 | 5.70 | 102.60 |
| 10/26/2024 | 700-7213 | B07G6N18PQ | Bernat Handicrafter Cotton Yarn, Gauge 4 Medium Worsted, Beach Ball | 9 | 5.83 | 52.43 |
| 10/26/2024 | 700-7254 | B00G48T8XC | Wonderart Patriot Latch Hook Kit, 12" X 12" | 6 | 5.83 | 34.95 |
| 10/26/2024 | 700-2460 | B001IBNC2S | Dual Duty XP General Purpose Thread 250 Yards-Slate (S910-0620) | 3 | 5.83 | 17.50 |
| 10/26/2024 | 700-1585 | B000CQFS0O | Road Power 0989 Anti-Corrosion Fiber Washers; 1 Pack (2 Washers); 6 and 12-Volt | 30 | 5.90 | 176.88 |

| 10/26/2024 | 700-1601 | B01N4WYU0M | Bulk Buy: Red Heart Soft Yarn E728-9779 (2-pack) (Lavender) | 8 | 5.90 | 47.17 |
|---|---|---|---|---|---|---|
| 10/26/2024 | 700-1606 | B01MYH2UTX | Bulk Buy: Red Heart Soft Yarn (2-pack) (Guacamole) | 3 | 5.90 | 17.69 |
| 10/26/2024 | 700-7531 | B08C6B4SZH | EK SUCCESS/AMERICAN CRAFTS Disney LG Flat STCKR MSE, Mickey Mouse | 5 | 6.00 | 30.00 |
| 10/26/2024 | 700-2171 | B003KSOHBM | Red Heart Super Saver Economy Yarn, Aran | 1 | 6.02 | 6.02 |
| 10/26/2024 | 700-0436 | B019IKDRPW | Coleman Cable 277563 2 Pack 8ft. Outdoor Extension Cord with Power Block, White | 3 | 6.08 | 18.24 |
| 10/26/2024 | 700-4394 | B00DTV0RIM | Wonderart Swingin Latch Hook Kit, 15" X 20" | 4 | 6.13 | 24.50 |
| 10/26/2024 | 700-7177 | B00UY10NX4 | Patons Canadiana Yarn, Stone Heather | 1 | 6.13 | 6.13 |
| 10/26/2024 | 700-2627 | B000KKND8Q | Woods 0600W 3-Outlet 16/2 Cube Extension Cord w/ Power Tap, 6-Feet, White | 1 | 6.27 | 6.27 |
| 10/26/2024 | 700-2646 | B00ZYD8HYO | Royal & Langnickel RSET-ART2503 Small Tin Charcoal Drawing Art Set (2 Pack) | 39 | 6.27 | 244.37 |
| 10/26/2024 | 700-2657 | B085D9FH95 | Bernat Super Value Yarn - 7 oz - Berry - 2 Skein Bundle - Total of 2 Skeins | 2 | 6.27 | 12.53 |
| 10/26/2024 | 700-2699 | B007L9SOQA | Super Value Solid Yarn-Deep Sea Green Acrylic Blend/#4-Medium | 7 | 6.27 | 43.86 |
| 10/26/2024 | 700-3824 | B00274P9DA | Royal & Langnickel Large Tin Acrylic Painting Art Set | 20 | 6.60 | 132.00 |
| 10/26/2024 | 700-6993 | B004KYXVQW | Robison-Anton Super Strong Thread, Eggshell | 5 | 6.60 | 33.00 |
| 10/26/2024 | 700-1475 | B07RX8DRSZ | 2-Pack Bundle - Deco Art Crafter's Acrylic All Purpose Paint - Purple Passion (dca-72) - 2-Ou | 3 | 6.77 | 20.30 |
| 10/26/2024 | 700-0524 | B01EQLDLPO | 2-Pack - Deflecto Universal Bird Guard, Fits 3" to 4" Vents, White (UBGWL) | 18 | 6.88 | 123.84 |
| 10/26/2024 | 700-6291 | B09BFHPQJ2 | My Little Pony - Mane 5 - Best Movie Friends (Pipp Petals) | 19 | 7.06 | 134.14 |
| 10/26/2024 | 700-7361 | B08B775KLX | Perler 80-63090 The Mandalorian Baby Yoda Star Wars Fuse Bead Blister Kit, 1000pcs | 1 | 7.20 | 7.20 |
| 10/26/2024 | 700-0755 | B07B428QPR | 6-Pack - Berwick Splendorette Crimped Curling Ribbon, 3/16-Inch Wide by 500-Yard Spools | 4 | 7.44 | 29.76 |
| 10/26/2024 | 700-4174 | B0030T0XE6 | Royal & Langnickel Essentials Acrylic Tube Paint, 120ml, Dark Ultramarine | 3 | 7.49 | 22.46 |
| 10/26/2024 | 700-7124 | B005D0CM2Q | Royal & Langnickel Essentials Acrylic Tube Paint, 120ml, Violet | 9 | 7.49 | 67.37 |
| 10/26/2024 | 700-7130 | B004DTR8U4 | Royal & Langnickel Essentials Acrylic Tube Paint, 120ml, Primary Magenta | 3 | 7.49 | 22.46 |
| 10/26/2024 | 700-7136 | B0030T0XDM | Royal & Langnickel Essentials Acrylic Tube Paint, 120ml, Phthalocyanine Blue | 6 | 7.49 | 44.92 |
| 10/26/2024 | 700-1156 | B07BR73PLN | Keep N' Carry Artist Set-Sketching | 7 | 7.50 | 52.50 |
| 10/26/2024 | 700-3780 | B07V3GM5VR | Perler PBB80-19-204 Salmon Perler Bead Bag, Pack of 1000 | 4 | 7.50 | 30.00 |
| 10/26/2024 | 700-2956 | B000XZTM9M | DMC 117-823 6 Strand Embroidery Cotton Floss, Dark Navy Blue, 8.7-Yard | 3 | 7.78 | 23.34 |
| 10/26/2024 | 700-4352 | B07G6GMH29 | Bernat HANDI COTTON BB Yarn, Freshly Pressed | 2 | 7.91 | 15.81 |
| 10/26/2024 | 700-1045 | B07GHRH3NJ | Gutermann 2-Pack Natural Cotton Thread Solids 876 Yards Each - Iron Grey | 6 | 7.99 | 47.96 |
| 10/26/2024 | 700-4663 | B0887Z29VN | Perler 80-16092 Solid-Top Cap Fuse Beads, 750pcs, Blush Red | 5 | 8.40 | 41.98 |
| 10/26/2024 | 700-4176 | B005D0FOCG | Royal & Langnickel Essentials Acrylic Tube Paint, 120ml, Bright Purple | 9 | 9.78 | 88.06 |
| 10/26/2024 | 700-2687 | B007L9SA3C | Bernat Yarn, Yellow | 1 | 10.20 | 10.20 |
| 10/26/2024 | 700-4430 | B09FYB858L | Hasbro Play-Doh Sand 2-Pack Assortment - 1 tub Pink Sand and 1 tub Blue Sand Ez Stretch | 41 | 10.49 | 430.05 |
| 10/26/2024 | 700-4478 | B074P7F6CS | Perler Beads Super Mario Crafts Mega Activity Kit, 4013 pcs | 2 | 10.49 | 20.98 |
| 10/26/2024 | 700-7205 | B07G6DCV6W | Bernat HANDI COTTON BB Yarn, Chocolate | 4 | 10.49 | 41.96 |
| 10/26/2024 | 700-2039 | B07YSYVZH6 | Berwick Splendorette - Mini-Keg 2-Pack Bundle - Glitter Silver + Glitter Gold - 3/16in x 66 fe | 9 | 10.83 | 97.47 |
| 10/26/2024 | 700-0584 | B0762BJSRB | Perler Fuse Bead Pegboards 7-Pack-Boy/Girl/Bear/Monkey/Butterfly/2 Flowers 2-Pack | 4 | 11.01 | 44.06 |

# Amazon Inventory Report 10/26/24

| Date | SKU | ASIN | Description | Qty | Price | Total |
|---|---|---|---|---|---|---|
| 10/26/2024 | 700-0425 | B01NCWT7CE | 3-PACK - We R Memory Keepers 12 x 12 inch 3-Ring Album Page Protectors, 10ct / pack | 1 | 11.41 | 11.41 |
| 10/26/2024 | 700-4432 | B09G268482 | Play-Doh Confetti Compound - Bundle of 4-Colors - Yellow, Pink, Light Blue and White - On | 31 | 11.66 | 361.31 |
| 10/26/2024 | 700-1011 | B07G9YCFC6 | 6-Pack - Perler Beads Bead Tweezers (Each Pack has 2 Tweezers) | 6 | 11.74 | 70.42 |
| 10/26/2024 | 700-1344 | B07LHCXSDL | ADAPTER CORD 3PK | 2 | 11.94 | 23.88 |
| 10/26/2024 | 700-2093 | B0033PAVY4 | Coats & Clark Dual Duty XP Heavy Thread 125 Yards Slate S950-0620 (3-Pack)3 | 19 | 12.60 | 239.40 |
| 10/26/2024 | 700-1361 | B07NPJBQQN | Woods 20 Ftout. Ext.Cord W/Slim Right Angle Plug Hd Flexible Cord Designed For Ind/Outu | 1 | 13.00 | 13.00 |
| 10/26/2024 | 700-3783 | B07V2BQTK6 | Perler PBB80-19-207 Charcoal Perler Bead Bag, Pack of 1000 | 2 | 13.20 | 26.40 |
| 10/26/2024 | 700-6014 | B002TOL3ZG | Duck 1265015 1.88" x 20 yd Winking Tape, Single Roll, White | 1 | 13.67 | 13.67 |
| 10/26/2024 | 700-3406 | B08DTBV5G8 | Coats Dual Duty Plus Button and Carpet Thread 50 Yards - Red (s920-2250)50 | 24 | 14.73 | 353.52 |
| 10/26/2024 | 700-1342 | B07MC55M6W | 2-Pack Charcoal Set | 9 | 17.60 | 158.40 |
| 10/26/2024 | 700-2095 | B07X9CWFXH | Royal Brush Taklon Hair Classroom Value Pack, Assorted Size, Pack of 30-1289617 (Two Pac | 3 | 18.90 | 56.70 |
| 10/26/2024 | 700-0914 | B00CEH7WN0 | Self-Adhesive Photo Corners Black 252/Pk 6/Pk | 10 | 22.38 | 223.80 |
| 10/26/2024 | 700-0365 | B01M247YU3 | Coleman Cable 2254 6 Pack 16/3 8ft. Slimline Household Extension Cord, Beige | 6 | 23.76 | 142.56 |
| 10/26/2024 | 700-1697 | B007WUNRVA | DecoArt Acrylic Paint, 2 Fl Oz (Pack of 1), Pure Pumpkin | 2 | 26.93 | 53.86 |
| 10/26/2024 | 700-4669 | B0887F5WKL | Perler 80-11147 Solid-Top Cap Fuse Beads, 3505pcs, Zebra Pattern Kit | 2 | 51.86 | 103.72 |
| 10/26/2024 | 700-0631 | B075SJ7BHK | Deflecto Universal Bird Guard, Fits 3" to 4" Vents, White (UBGWL) (20-Pack) | 1 | 68.80 | 68.80 |
| 10/26/2024 | 700-7646 | B08TF6LZSX | PJ Masks Hidden PJ Surprise Spark Series Preschool Toy, Series 1 Collectible Blind Bag Figur | 17 | 3.10 | 52.70 |
| 10/26/2024 | 700-7647 | B0BBSW39F3 | Mattel Games UNO Ultimate Marvel Card Game with 4 Character Decks, 4 Collectible Foil ( | 1 | 6.00 | 6.00 |
| 10/26/2024 | 700-7667 | B00USBLGFO | Me & My Big Ideas PPS-37 Pocket Pages Stickers 6 Sheets/Pkg-Love Yourself | 2 | 2.88 | 5.76 |
| 10/26/2024 | 700-7668 | B01BVJ5EKO | me & my BIG ideas Good Food Planner Stickers | 3 | 2.88 | 8.64 |
| | | | | | | |
| | | | | | | $8,776.24 |

Case 24-11214-j11    Doc 1    Filed 11/13/24    Entered 11/13/24 14:38:12 Page 53 of 181

# Inventory on Walmart

| SKU | GTIN/UPC | Description | On Walmart | Cost Ea. | Total Cost |
|---|---|---|---|---|---|
| 800-4072 | 00300263307787 | [2-PACK BUNDLE] - Hasbro Classic Family Card Games - Guess Who? and Connect 4, ages 6 and up | 5 | 5.70 | 28.50 |
| 800-4075 | 00300263307817 | [2-PACK BUNDLE] - Hasbro Classic Family Card Games - Monopoly and Battleship, ages 8 and Up | 4 | 5.65 | 22.60 |
| 800-4074 | 00300263307800 | [2-PACK BUNDLE] - Hasbro Classic Family Card Games - Monopoly and Clue, ages 8 and Up | 3 | 5.65 | 16.95 |
| 800-4073 | 00300263307794 | [2-PACK BUNDLE] - Hasbro Classic Family Card Games - Monopoly and Rook, ages 8 and Up | 4 | 5.65 | 22.60 |
| 800-4081 | 00300263307879 | [2-PACK BUNDLE] - Hasbro Classic Family Card Games - Rook and Battleship, ages 8 and Up | 4 | 5.70 | 22.80 |
| 800-4080 | 00300263307862 | [2-PACK BUNDLE] - Hasbro Classic Family Card Games - Rook and Clue, ages 8 and Up | 4 | 5.70 | 22.80 |
| 800-4048 | 00300263307619 | [2-PACK GRAB AND GO BUNDLE] - Hasbro Classic Family Games - Battleship and Guess Who? | 12 | 8.00 | 96.00 |
| 800-4047 | 00300263307602 | [2-PACK GRAB AND GO BUNDLE] - Hasbro Classic Family Games - Candy Land and Hungry Hungry Hippos | 6 | 8.00 | 48.00 |
| 800-3934 | 00300263306933 | [2-PACK] - 3L Scrapbook Adhesives Thin 3D Adhesive Foam Squares 217/Pkg - Black | 12 | 3.73 | 44.76 |
| 800-3989 | 00300263307138 | [2-PACK] - Battleship Grab & Go Game (Travel Size) | 6 | 8.00 | 48.00 |
| 800-4118 | 00300263308241 | [2-PACK] - Candy Land Grab and Go Game for Ages 3 and Up, Travel Game | 4 | 8.00 | 32.00 |
| 800-3935 | 00300263306940 | [2-PACK] - Clover Double Needle Threader | 2 | 5.58 | 11.16 |
| 800-3929 | 00300263306896 | [2-PACK] - Clover Ring Thimble w/ Plate - Adjustable | 3 | 2.86 | 8.59 |
| 800-3987 | 00300263307121 | [2-PACK] - Clue Grab N Go - Travel Size (NEW) | 10 | 8.00 | 80.00 |
| 800-3580 | 00630509277797 | [2-PACK] - Connect 4 Grab & Go Game (Travel Size) | 10 | 8.00 | 80.00 |
| 800-3931 | 00300263306902 | [2-PACK] - Despicable Me Minions The Rise of Gru - Splat 'Ems Mystery Pack 1 | 11 | 5.48 | 60.28 |
| 800-3937 | 00300263306964 | [2-PACK] - Dritz Home Wood Cord Pulls 2/Pkg - White | 3 | 2.54 | 7.63 |
| 800-4121 | 00300263308272 | [2-PACK] - Dritz Quilting Beeswax w / Holder | 4 | 4.13 | 16.51 |
| 800-3938 | 00300263306971 | [2-PACK] - Dritz Seam Ripper - Small | 14 | 2.63 | 36.85 |
| 800-3918 | 00300263306810 | [2-PACK] - General Pencil Multipastel Chalk Pencils 2/Pkg - White | 16 | 4.18 | 66.88 |
| 800-3917 | 00300263306797 | [2-PACK] - General Pencil Scribe-All Pencils 2/Pkg (4 total) - Black & White w/Sharpener | 6 | 4.86 | 29.16 |
| 800-3919 | 00300263306827 | [2-PACK] - General's #333S-4BP Cedar Pointe #2/Hb 4/pkg (8 total) with Sharpeners | 5 | 5.78 | 28.90 |
| 800-4086 | 00300263307923 | [2-PACK] - Glue Dots Clear Dot Roll - Mini .1875 300/Pkg | 8 | 6.00 | 48.00 |
| 800-4119 | 00300263308258 | [2-PACK] - Guess Who? Grab and Go, ages 6 and Up, 2 players | 6 | 8.00 | 48.00 |
| 800-3990 | 00300263307145 | [2-PACK] - Hasbro Trouble Grab & Go Game (Travel Size) | 3 | 8.00 | 24.00 |
| 800-4120 | 00300263308265 | [2-PACK] - Hungry Hungry Hippos Grab & Go Game, ages 4 and Up, 2 players | 4 | 8.00 | 32.00 |
| 800-4136 | 00300263308425 | [2-PACK] - Pressman Dominoes: Double Six Wooden Dominoes | 6 | 5.60 | 33.60 |
| 800-4117 | 00300263308234 | [2-PACK] - Sorry! Grab & Go Game, for Kids Ages 6 and Up, for 2-4 Players | 3 | 8.00 | 24.00 |
| 800-4092 | 00300263307992 | [2-PACK] - Southwire Romex Brand Simpull Solid Indoor 14/2 W/G NMB Cable 15ft coil - SW# 28827426 White | 7 | 8.48 | 59.36 |
| 800-3936 | 00300263306957 | [2-PACK] - That Purple Thang | 10 | 3.79 | 37.90 |
| 800-3920 | 00300263306834 | [2-PACK] - Woods 0602W 3-Outlet 16/2 Cube Extension Cord w/ Power Tap, 12-Feet, White | 1 | 3.54 | 3.54 |
| 800-3921 | 00300263306841 | [2-PACK] - Woods 9-foot 16/2 White Cube Tap Extension Cord | 3 | 2.90 | 8.70 |
| 800-4079 | 00300263307855 | [3-PACK BUNDLE] - Hasbro Classic Family Card Games - Clue, Battleship, and Rook, ages 8 and Up | 4 | 8.55 | 34.20 |
| 800-4078 | 00300263307848 | [3-PACK BUNDLE] - Hasbro Classic Family Card Games - Monopoly, Rook, and Clue, ages 8 and Up | 4 | 8.50 | 34.00 |
| 800-4130 | 00300263308364 | [3-PACK BUNDLE] - Star Wars 6inch Action Figures - Mandalorian, Grogu, Bo Katan | 12 | 10.50 | 126.00 |
| 800-3999 | 00300263307213 | [3-PACK GRAB AND GO BUNDLE] - Hasbro Classic Family Games - Battleship, Connect 4, and Clue | 13 | 12.00 | 156.00 |
| 800-3996 | 00300263307183 | [3-PACK GRAB AND GO BUNDLE] - Hasbro Classic Family Games - Battleship, Connect 4, and Guess Who? | 2 | 12.00 | 24.00 |

# Inventory on Walmart

| SKU | GTIN/UPC | Description | On Walmart | Cost Ea. | Total Cost |
|---|---|---|---|---|---|
| 800-3998 | 00300263307206 | [3-PACK GRAB AND GO BUNDLE] - Hasbro Classic Family Games - Battleship, Connect 4, and Monopoly | 6 | 12.00 | 72.00 |
| 800-4000 | 00300263307220 | [3-PACK GRAB AND GO BUNDLE] - Hasbro Classic Family Games - Battleship, Connect 4, and Trouble | 6 | 12.00 | 72.00 |
| 800-3995 | 00300263307176 | [3-PACK GRAB AND GO BUNDLE] - Hasbro Classic Family Games - Connect 4, Guess Who? and Trouble | 5 | 12.00 | 60.00 |
| 800-3993 | 00300263308494 | [3-PACK GRAB AND GO BUNDLE] - Hasbro Classic Family Games - Connect 4, Monopoly and Clue | 3 | 12.00 | 36.00 |
| 800-3994 | 00300263307169 | [3-PACK GRAB AND GO BUNDLE] - Hasbro Classic Family Games - Connect 4, Trouble and Monopoly | 3 | 12.00 | 36.00 |
| 800-4049 | 00300263307626 | [3-PACK GRAB AND GO BUNDLE] - Hasbro Classic Family Games - Sorry, Trouble, and Guess Who? | 2 | 12.00 | 24.00 |
| 800-4050 | 00300263307640 | [3-PACK GRAB AND GO BUNDLE] - Sorry, Battleship, and Guess Who? | 4 | 12.00 | 48.00 |
| 800-3885 | 00300263306704 | [3-PACK] - Coleman Cable SlimLine 16/3 13' Slimline Ext Cord - Beige (2255) | 10 | 13.38 | 133.80 |
| 800-3940 | 00300263306988 | [3-PACK] - DMC Embroidery Hand Needles - Size 5/10 - 16/Pkg | 19 | 1.98 | 37.56 |
| 800-3973 | 00300263306995 | [3-PACK] - Singer All-Purpose Polyester Thread 150yd - Black | 1 | 3.86 | 3.86 |
| 800-3997 | 00300263307190 | [4-PACK GRAB AND GO BUNDLE] - Hasbro Classic Family Games - Battleship, Connect 4, Guess Who? and Trouble | 7 | 16.00 | 112.00 |
| 800-4051 | 00300263307657 | [4-PACK GRAB AND GO BUNDLE] - Hasbro Classic Family Games - Sorry, Battleship, Guess Who? and Trouble | 3 | 16.00 | 48.00 |
| 800-3926 | 00300263306872 | [4-PACK] - Beyblade Micros Blind Bags SERIES 3 | 8 | 6.80 | 54.40 |
| 800-3814 | 00741498711855 | [BUNDLE 2-PACK] - Coats Dual Duty XP Heavy Thread - Black s950-0900 and Natural s950-8010 - 125 Yards Each | 4 | 1.98 | 7.91 |
| 800-3831 | 00741498712555 | [BUNDLE - 3-PACK WHITES] - Aurifil 50wt Cotton Thread - White 2024, Natural White 2021, AND Chalk 2026 | 2 | 22.10 | 44.19 |
| 800-3788 | 00741498712548 | [BUNDLE - 3-PACK] - Aurifil 50wt Cotton Threads - Aluminum (2615) + Dove (020119) + Grey (2605) 1422yds per spool | 5 | 22.10 | 110.48 |
| 800-3802 | 00741498712852 | [BUNDLE - 6-PACK] Coats & Clark All-Purpose Thread White (230A-1) + Black (230A-2)- 400 yards each | 2 | 7.87 | 15.74 |
| 800-3787 | 00741498712456 | [BUNDLE - Metallic Colors] Berwick Splendorette Crimped Curling Ribbon - Gold (1-15), Silver (1-70), White (1-01) | 13 | 3.72 | 48.36 |
| 800-3878 | 00300263300061 | [BUNDLE 2-PACK B/W] - Coats and Clark Outdoor Living Thread - Black and White - 200 yards each | 6 | 5.69 | 34.12 |
| 800-3836 | 00741498712753 | [BUNDLE 2-PACK]  - Gutermann Sew-All Thread - Eggshell 501-22 AND Nu White 501-20, 547 Yards each | 1 | 5.69 | 5.69 |
| 800-3866 | 00300263306629 | [BUNDLE 2-PACK] - AURIFIL Cotton Mako 50wt Thread White 2024 and Baby Pink 2423 - 1422 yards each | 3 | 14.73 | 44.19 |
| 800-3817 | 00741498711992 | [BUNDLE 2-PACK] - Coats Dual Duty XP Heavy Thread - White s950-0100 and Navy s950-4900 - 125 Yards Each | 5 | 1.98 | 9.89 |
| 800-3882 | 00300263306681 | [BUNDLE 2-PACK] - Fisher-Price Thomas & Friends Metal Engines - One Thomas and One Salty Small Push Along Engines | 3 | 3.60 | 10.80 |
| 800-4039 | 00300263307527 | [BUNDLE 2-PACK] - Marvel 6-inch Action Figures - Iron Man and Black Panther (Erik Killmonger) | 5 | 5.80 | 29.00 |
| 800-4037 | 00300263307510 | [BUNDLE 2-PACK]  Marvel Avengers 6-inch Action Figures - Hulk and Captain America | 5 | 6.37 | 31.85 |
| 800-3839 | 00741498713071 | [BUNDLE 3-COLOR] - AURIFIL 50WT COTTON MAKO THREAD - Stone 2324, Sandstone 2370  AND Grey Smoke 5004 - 1422 Yards each | 4 | 22.10 | 88.38 |
| 800-3819 | 00741498712104 | [BUNDLE 3-PACK] - Aurifil 50WT Cotton Mako Thread - (2) White 2024 and (1) Black 2692 - 1422 Yards Each | 3 | 22.10 | 66.29 |
| 800-3796 | 00300263306575 | [BUNDLE 3-PACK] - Aurifil 50wt Cotton Mako Thread - Grey 2605, Smoke Blue 4644 and Med Delft Blue 2783 - 1422 yards each | 3 | 22.10 | 66.29 |
| 800-3848 | 00741498712616 | [BUNDLE 3-PACK] - Aurifil 50wt Cotton Mako Thread - MUSLIN 2311, LIGHT BEIGE 2310 and BEIGE 2314 - 1422 yards each | 1 | 22.10 | 22.10 |
| 800-4071 | 00300263307770 | [BUNDLE 3-PACK] - Pro Kadima Beach Paddles - Artifact Prints (Total of 6 Paddles and 3 Balls) | 4 | 13.50 | 54.00 |
| 800-4027 | 00300263307428 | [BUNDLE 3-PACK] - Star Wars 6-inch Action Figures - Grogu, Bo Katan, and Darth Vader | 3 | 10.50 | 31.50 |
| 800-4041 | 00300263307541 | [BUNDLE 4-PACK] - Marvel 6-inch Action Figures - Captain America, Hulk, Iron Man and Black Panther (Killmonger) | 5 | 12.17 | 60.85 |
| 800-4031 | 00300263307466 | [BUNDLE 4-PACK] - Star Wars 6-inch Action Figures - Grogu, Bo Katan, Mandalorian, and Darth Vader | 4 | 14.00 | 56.00 |
| 800-4030 | 00300263307459 | [BUNDLE 4-PACK] - Star Wars 6-inch Action Figures - Grogu, Bo Katan, Mandalorian, and Luke Skywalker | 2 | 14.00 | 28.00 |
| 800-3850 | 00741498712746 | [BUNDLE B/W 2-PACK] - Gutermann Sew-All Thread - Black 501-10 and Nu White 501-20 - 547 yards each | 6 | 5.69 | 34.16 |
| 800-3781 | 00300263306421 | [BUNDLE] - Coats All-Purpose Thread 400yds Black + 400yds White | 11 | 2.62 | 28.86 |
| 800-3782 | 00300263306438 | [BUNDLE] General Pencil Factis Pen Style Mechanical Eraser (1113) | 25 | 5.78 | 144.50 |

| SKU | GTIN/UPC | Description | On Walmart | Cost Ea. | Total Cost |
|------|----------|-------------|-----------|----------|-----------|
| 800-3871 | 00300263306667 | [SLIMLINE 3-COLOR BUNDLE] - Woods Slimline 8 ft Extension cords - White 2241, Beige 2254, Black 2243 | 6 | 10.42 | 62.52 |
| 800-3551 | 00300263304212 | 18-PACK - Aleene's Original Tacky Glue .66oz. Aleene's Original Tacky Glue | 2 | 7.70 | 15.41 |
| 800-1875 | 00715891114315 | 1lb. Super Sculpey® Oven-Bake Clay, Beige | 7 | 9.82 | 68.76 |
| 800-3859 | 00741498713118 | 2 Pack Bundle - Black + White - Conté à ParisB Sketching Crayons - 2 Count Each Color | 8 | 4.50 | 36.00 |
| 800-3612 | 00300263304809 | 2-PACK - Berwick Splendorette 3/16 x 500yds - Turqoise (1-10) | 3 | 2.48 | 7.44 |
| 800-3441 | 00300263303123 | 2-PACK - Canson XL Series Watercolor Textured Paper, Side Wire Bound, 140 Pound, 9 x 12 Inch, 30 Sheets | 2 | 15.22 | 30.44 |
| 800-3655 | 00300263305202 | 2-PACK - Coats Dual Duty XP General Purpose Thread 250yd - White | 3 | 2.71 | 8.12 |
| 800-3838 | 00741498713095 | 2-Pack - Aurifil 50WT - Light Beige + White, Solid - Mako Cotton Thread - 1422 Yards Each | 3 | 14.73 | 44.19 |
| 800-3610 | 00300263304786 | 2-PACK - Aurifil 50wt Cotton Thread - 1,422yd - Light Beige | 3 | 14.73 | 44.19 |
| 800-3611 | 00300263304793 | 2-PACK - Aurifil 50wt Cotton Thread - 1,422yd - Natural White | 4 | 14.73 | 58.92 |
| 800-3640 | 00300263305059 | 2-PACK - Aurifil 50wt Cotton Thread 1,422yd - Dove | 3 | 14.73 | 44.19 |
| 800-3564 | 00300263304342 | 2-PACK - Aurifil 50WT Cotton Thread 1422 yds - Black (2692) | 3 | 14.73 | 44.19 |
| 800-3688 | 00300263305523 | 2-PACK - Aurifil Cotton Thread Mako 50wt 1300m - Aluminum | 2 | 14.73 | 29.46 |
| 800-3689 | 00300263305530 | 2-PACK - Aurifil Cotton Thread Mako 50wt 1300m - Baby Pink | 5 | 14.73 | 73.65 |
| 800-3690 | 00300263305547 | 2-PACK - Aurifil Cotton Thread Mako 50wt 1300m - Ermine | 5 | 14.73 | 73.65 |
| 800-3658 | 00300263305233 | 2-PACK - Avery Elle Stamp & Die Storage Pockets 50/Pkg-Extra Large 6.75X9.25 (total of 100) | 7 | 14.40 | 100.80 |
| 800-3548 | 00300263304182 | 2-PACK - Beadalon German Style Wire-Gold Round - 24 Gauge, 37.4' | 3 | 4.37 | 13.11 |
| 800-3401 | 00300263302737 | 2-PACK - Bernat Handicrafter Cotton Yarn 340g - Ombres-Coral Seas | 11 | 14.97 | 164.69 |
| 800-3392 | 00300263302584 | 2-PACK - Berwick Splendorette 3/16 x 500yds - Baby Pink (1-75) | 4 | 2.48 | 9.92 |
| 800-3604 | 00300263304724 | 2-PACK - Berwick Splendorette 3/16 x 500yds - Celadon | 3 | 2.48 | 7.44 |
| 800-3761 | 00300263306223 | 2-PACK - Berwick Splendorette 3/16 x 500yds - Hot Red (1-252) | 5 | 2.48 | 12.40 |
| 800-3385 | 00300263302515 | 2-PACK - Berwick Splendorette 3/16 x 500yds - Mint (1-06) | 16 | 2.48 | 39.68 |
| 800-3380 | 00300263302461 | 2-Pack - Berwick Splendorette 3/16 x 500yds - Royal Blue (1-12) | 21 | 2.48 | 52.08 |
| 800-3378 | 00300263302447 | 2-PACK - Berwick Splendorette 3/16 x 500yds - Teal (1-33) Crimped Curling Ribbon | 10 | 2.48 | 24.80 |
| 800-3377 | 00300263302430 | 2-Pack - Berwick Splendorette 3/16 x 500yds - Tropical Orange (1-11) | 22 | 2.48 | 54.56 |
| 800-3762 | 00300263306230 | 2-PACK - Berwick Splendorette 3/16 x 500yds - Vanilla (1-95) | 3 | 2.48 | 7.44 |
| 800-3394 | 00300263302607 | 2-pack - Berwick Splendorette Crimped Curling Ribbon 3/16 Wide X 500 Yards, Azalea | 13 | 2.48 | 32.24 |
| 800-3393 | 00300263302591 | 2-PACK - Berwick Splendorette Crimped Curling Ribbon 3/16 Wide X 500 Yards, Baby Blue | 6 | 2.48 | 14.88 |
| 800-3389 | 00300263302553 | 2-PACK - Berwick Splendorette Crimped Curling Ribbon 3/16 Wide X 500 Yards, Chocolate | 3 | 2.48 | 7.44 |
| 800-3387 | 00300263302539 | 2-Pack - Berwick Splendorette Crimped Curling Ribbon 3/16 Wide X 500 Yards, Gold | 6 | 2.48 | 14.88 |
| 800-3384 | 00300263302508 | 2-PACK - Berwick Splendorette Crimped Curling Ribbon 3/16 Wide X 500 Yards, Navy | 8 | 2.48 | 19.84 |
| 800-3391 | 00300263302577 | 2-PACK - Berwick Splendorette Crimped Curling Ribbon 3/16 Wide X 500 Yards-Beauty | 18 | 2.48 | 44.64 |
| 800-3390 | 00300263302560 | 2-PACK - Berwick Splendorette Crimped Curling Ribbon 3/16 Wide X 500 Yards-Black | 12 | 2.48 | 29.76 |
| 800-3372 | 00300263302386 | 2-Pack - Berwick Splendorette Crimped Curling Ribbon 3/16 x 500yds - Black Lacquer | 1 | 0.33 | 0.33 |
| 800-3693 | 00300263305578 | 2-PACK - Berwick Splendorette Crimped Curling Ribbon 3/16 x 500yds - Caribbean Blue | 8 | 2.48 | 19.84 |
| 800-3691 | 00300263305554 | 2-PACK - Berwick Splendorette Crimped Curling Ribbon 3/16 x 500yds - Lavender | 2 | 2.48 | 4.96 |
| 800-3692 | 00300263305561 | 2-PACK - Berwick Splendorette Crimped Curling Ribbon 3/16 x 500yds - Pastel Yellow | 3 | 2.48 | 7.44 |

| SKU | GTIN/UPC | Description | On Walmart | Cost Ea. | Total Cost |
|---|---|---|---|---|---|
| 800-3381 | 00300263302478 | 2-pack - Berwick Splendorette Crimped Curling Ribbon 3/16 x 500yds - Red Lacquer | 12 | 0.33 | 4.00 |
| 800-3379 | 00300263302454 | 2-Pack - Berwick Splendorette Crimped Curling Ribbon 3/16 x 500yds - Sunshine (1-14) | 7 | 2.48 | 17.36 |
| 800-3376 | 00300263302423 | 2-Pack - Berwick Splendorette Crimped Curling Ribbon 3/16 x 500yds - Yellow (1-05) | 24 | 2.48 | 59.52 |
| 800-3383 | 00300263302492 | 2-PACK - Berwick Splendorette Crimped Curling Ribbon3/16 x 500yds - Orchid (1-28) | 11 | 2.48 | 27.28 |
| 800-3621 | 00300263304892 | 2-PACK - Berwick Splendorette Curling Ribbon 3/16 x 500yds - Periwinkle | 2 | 2.48 | 4.96 |
| 800-3568 | 00300263304373 | 2-PACK - Bondex Iron-On Mending Fabric 6.5x14 - Black | 4 | 1.73 | 6.94 |
| 800-3443 | 00300263303147 | 2-pack - Canson 1795098 Arches Watercolor Hot Pressed Pad, 100% Cotton, Natural White, 140 lb, 10 X 14, 12 sheets | 2 | 27.66 | 55.32 |
| 800-3420 | 00300263302911 | 2-PACK - Canson Artist Series Pro-Layout Marker Pad 9 x 12 - 50 Sheets/Pad | 3 | 13.48 | 40.44 |
| 800-3422 | 00300263302935 | 2-PACK - Canson Foundation Series Tracing Paper Pad 9X12- 50 sheets | 5 | 4.60 | 23.00 |
| 800-3553 | 00300263304236 | 2-PACK - Canson Self Adhesive Photo Corners, Peel-Off Archival Quality, Black, 252-Pack | 24 | 7.46 | 179.04 |
| 800-3425 | 00300263302966 | 2-PACK - Canson Universal 5.5 X 8.5, Side Wire Bound, 65 lb, 100 Sheets, Sketch Paper Pad | 2 | 8.12 | 16.24 |
| 800-3426 | 00300263302973 | 2-PACK - Canson Universal Heavy-Weight Sketch Pad,  9 x 12, 65 lb, Side Wire Bound - 100 Sheets/Pad | 11 | 13.54 | 148.94 |
| 800-3427 | 00300263302980 | 2-PACK - Canson Universal Heavy-Weight Sketch Pad, 11 x 14, Side Wire Bound, 65 lb, 100 sheets | 2 | 17.68 | 35.36 |
| 800-3433 | 00300263303048 | 2-PACK - Canson XL Drawing Pad, 9 x 12- 60 Sheets/Pad, Side Wirebound | 3 | 7.91 | 23.73 |
| 800-3333 | 00300263302010 | 2-Pack - Canson XL Series Mix Media Paper Pad, Heavyweight, Wet and Dry Media, 98 Pound, 11 x 14 In, 60 Shts | 20 | 21.66 | 433.20 |
| 800-3770 | 00300263306315 | 2-PACK - Canson XL Series Watercolor Paper Pad 140lb Fold Over, 30-Sheet, 9 X 12 | 6 | 10.08 | 60.48 |
| 800-3981 | 00300263307060 | 2-PACK - Clue Card Game for Kids Ages 8 and Up, 3-4 Players Strategy Game | 11 | 5.70 | 62.72 |
| 800-3784 | 00741498711831 | 2-PACK - Coats & Clark - Dual Duty XP Heavy Weight Thread Black + White 125yds Each | 15 | 1.98 | 29.67 |
| 800-3576 | 00300263304458 | 2-PACK - Coats Dual Duty All-Purpose Thread 400yd - Black | 26 | 2.62 | 68.22 |
| 800-3618 | 00300263304861 | 2-PACK - Coats Dual Duty Plus Hand Quilting Thread 325yd - Almond Pink | 1 | 3.22 | 3.22 |
| 800-3603 | 00300263304717 | 2-PACK - Coats Dual Duty Plus Hand Quilting Thread 325yd - Black | 3 | 3.22 | 9.67 |
| 800-3724 | 00300263305882 | 2-PACK - Coats Dual Duty Plus Hand Quilting Thread 325yd - Miniature Blue | 3 | 3.22 | 9.67 |
| 800-3657 | 00300263305226 | 2-PACK - Coats Dual Duty Plus Hand Quilting Thread 325yd - Navy | 3 | 3.22 | 9.67 |
| 800-3656 | 00300263305219 | 2-PACK - Coats Dual Duty Plus Hand Quilting Thread 325yd - River Blue | 1 | 3.22 | 3.22 |
| 800-3726 | 00300263305905 | 2-PACK - Coats Dual Duty Plus Hand Quilting Thread 325yd - Rum Raisin | 3 | 3.22 | 9.67 |
| 800-3653 | 00300263305189 | 2-PACK - Coats Dual Duty Plus Hand Quilting Thread 325yd - Yellow | 4 | 3.22 | 12.89 |
| 800-3620 | 00300263304885 | 2-PACK - Coats Dual Duty XP General Purpose Thread 250yd - Black | 7 | 2.71 | 18.96 |
| 800-3704 | 00300263305684 | 2-PACK - Coats Dual Duty XP General Purpose Thread 250yd - Light Slate s910-0600 | 4 | 2.71 | 10.83 |
| 800-3728 | 00300263305929 | 2-PACK - Coats Dual Duty XP General Purpose Thread 250yd - Seafoam | 6 | 2.71 | 16.25 |
| 800-3703 | 00300263305677 | 2-PACK - Coats Dual Duty XP General Purpose Thread 250yds - Dark Silver s910-0520 | 10 | 2.71 | 27.08 |
| 800-3705 | 00300263305691 | 2-PACK - Coats Dual Duty XP General Purpose Thread 250yds - Pink s910-1220 | 3 | 2.71 | 8.12 |
| 800-3706 | 00300263305707 | 2-PACK - Coats Dual Duty XP General Purpose Thread 250yds - Stone s910-0630 | 3 | 2.71 | 8.12 |
| 800-3619 | 00300263304878 | 2-PACK - Coats Dual Duty XP General Purpose Thread 250yds Mushroom | 3 | 2.71 | 8.12 |
| 800-3537 | 00300263304076 | 2-PACK - Coats Dual Duty XP Heavy Thread 125 Yards - Black | 2 | 1.98 | 3.96 |
| 800-3729 | 00300263305936 | 2-PACK - Coats Dual Duty XP Heavy Thread 125yd - Dark Khaki | 5 | 1.98 | 9.89 |
| 800-3730 | 00300263305943 | 2-PACK - Coats Dual Duty XP Heavy Thread 125yd - Monaco Blue | 2 | 1.98 | 3.96 |
| 800-3616 | 00300263304847 | 2-PACK - Coats Dual Duty XP Heavy Thread 125yd - White | 3 | 1.98 | 5.93 |

| SKU | GTIN/UPC | Description | On Walmart | Cost Ea. | Total Cost |
|---|---|---|---|---|---|
| 800-3707 | 00300263305714 | 2-PACK - Coats Dual Duty XP Heavy Thread 125yds - Barberry Red s950-2820 | 4 | 1.98 | 7.91 |
| 800-3709 | 00300263305738 | 2-PACK - Coats Dual Duty XP Heavy Thread 125yds - Cream s950-8020 | 6 | 1.98 | 11.87 |
| 800-3650 | 00300263305158 | 2-PACK - Coats Dual Duty XP Heavy Thread 125yds - Maroon | 1 | 1.98 | 1.98 |
| 800-3700 | 00300263305646 | 2-PACK - Coats Dual Duty XP Heavy Thread 125yds - Natural s950-8010 | 1 | 1.98 | 1.98 |
| 800-3710 | 00300263305745 | 2-PACK - Coats Dual Duty XP Heavy Thread 125yds - Navy s950-4900 | 2 | 1.98 | 3.96 |
| 800-3609 | 00300263304779 | 2-PACK - Coats Dual Duty XP Heavy Thread 125yds Forest Green s950-6770 | 7 | 1.98 | 13.85 |
| 800-3615 | 00300263304830 | 2-PACK - Coats Dual Duty XP Heavy Thread 125yds Green Linen | 4 | 1.98 | 7.91 |
| 800-3613 | 00300263304816 | 2-PACK - Coats Dual Duty XP Heavy Thread 125yds Red | 3 | 1.98 | 5.93 |
| 800-3695 | 00300263305592 | 2-PACK - Coats Dual Duty XP Heavy Weight Thread 125yd - Temple Gold | 2 | 1.98 | 3.96 |
| 800-4115 | 00300263308210 | 2-PACK - Coats Extra Strong Upholstery Thread 150yds - Black s964-0900 | 4 | 2.58 | 10.32 |
| 800-3605 | 00300263304731 | 2-PACK - Coats Extra Strong Upholstery Thread 150yds Green Linen s964-6180 | 5 | 2.58 | 12.90 |
| 800-3699 | 00300263305639 | 2-PACK - Coats Outdoor Living Thread 200yd - Black | 13 | 5.69 | 73.92 |
| 800-3754 | 00300263306155 | 2-PACK - Coats Outdoor Living Thread 200yd - Caribbean Blue | 4 | 5.69 | 22.74 |
| 800-3739 | 00300263306025 | 2-PACK - Coats Outdoor Living Thread 200yd - White | 3 | 5.69 | 17.06 |
| 800-3757 | 00300263306186 | 2-PACK - Coleman 3531 14/3 General-Use Appliance Extension Cord, 3 foot | 1 | 4.06 | 4.06 |
| 800-3336 | 00300263302041 | 2-Pack - Coleman Cable 12/3 2' Sjtw (3 outlet) Yellow Jacket Lighted End Extension Cord (64824501) | 21 | 9.88 | 207.48 |
| 800-3614 | 00300263304823 | 2-PACK - Coleman Cable 16/3 20' White SJTW Outdoor Vinyl Extension Cord | 3 | 13.00 | 39.00 |
| 800-3740 | 00300263306032 | 2-PACK - Coleman Cable 6991 Power Strip Liberator, 8-Inch Extension Cord, 3/pkg (total of 6) | 3 | 7.96 | 23.88 |
| 800-3579 | 00300263307022 | 2-PACK - Connect 4 Card Game | 12 | 5.70 | 68.40 |
| 800-3665 | 00300263305325 | 2-PACK - Crayola Colored Pencils Set Multi Colors, 12 Ct, Back to School Supplies (total of 24 colored pencils) | 2 | 3.38 | 6.76 |
| 800-3340 | 00300263302089 | 2-Pack - Creative Paperclay 4 oz - White | 5 | 3.60 | 18.00 |
| 800-3388 | 00300263302546 | 2-PACK - Crimped Curling Ribbon 3/16 Wide X 500 Yards - Emerald Splendorette | 11 | 2.48 | 27.28 |
| 800-3386 | 00300263302522 | 2-Pack - Crimped Curling Ribbon 3/16 Wide X 500 Yards-Light Blue Splendorette | 31 | 2.48 | 76.88 |
| 800-3382 | 00300263302485 | 2-PACK - Crimped Curling Ribbon 3/16 Wide X 500 Yards-Purple Splendorette | 18 | 2.48 | 44.64 |
| 800-3374 | 00300263302409 | 2-Pack - Crimped Curling Ribbon 3/16 Wide X 500 Yards-Silver Splendorette | 28 | 2.48 | 69.44 |
| 800-3637 | 00300263305028 | 2-PACK - Deco Art Crafter's Acrylic All-Purpose Paint 2oz - Holiday Green | 2 | 1.30 | 2.60 |
| 800-3712 | 00300263305769 | 2-PACK - Deco Art Crafter's Acrylic Paint, 2oz., Truly Blue | 3 | 1.30 | 3.90 |
| 800-3714 | 00300263305783 | 2-PACK - Deco Art Dazzling Metallics Acrylic Color, 2 oz. - Oyster Pearl | 2 | 2.52 | 5.04 |
| 800-3634 | 00300263304991 | 2-PACK - Deco Art Dazzling Metallics Acrylic Paint 2oz - Black Pearl | 5 | 2.52 | 12.60 |
| 800-3636 | 00300263305011 | 2-PACK - Deco Art Dazzling Metallics Acrylic Paint 2oz - Champagne Gold | 6 | 2.52 | 15.12 |
| 800-3716 | 00300263305806 | 2-PACK - Deco Art Dazzling Metallics Acrylic Paint 2oz - Rose Gold | 3 | 2.36 | 7.08 |
| 800-3717 | 00300263305813 | 2-PACK - Deco Art Dazzling Metallics Acrylic Paint 2oz - Zinc | 3 | 2.36 | 7.08 |
| 800-3362 | 00300263302294 | 2-Pack - Decoart Dazzling Metallics Acrylic Paints 2oz-Purple Pearl | 1 | 2.36 | 2.36 |
| 800-3667 | 00300263305332 | 2-PACK - Disney Frozen 2, 6-in-1 Game House for Kids and Families | 3 | 15.50 | 46.50 |
| 800-3575 | 00300263304441 | 2-PACK - Dritz Braided Elastic 3/8 X 6yd - White | 9 | 3.78 | 33.98 |
| 800-4020 | 00300263307336 | 2-PACK - Dritz Home 44324 Long Neck Pleater Drapery Hooks (14-pcs ea), Silver | 4 | 5.79 | 23.14 |
| 800-3573 | 00300263304427 | 2-PACK - Dritz Sewing Gauge 6 | 2 | 3.25 | 6.50 |

# Inventory on Walmart

| SKU | GTIN/UPC | Description | On Walmart | Cost Ea. | Total Cost |
|---|---|---|---|---|---|
| 800-3339 | 00300263302072 | 2-Pack - Dritz Snag Nab-It Tool-2.5 | 14 | 2.72 | 38.08 |
| 800-3747 | 00300263306087 | 2-PACK - EZ Quilting Glass Head Pins - 150/Pkg (total of 300) | 1 | 3.19 | 3.19 |
| 800-3602 | 00300263304700 | 2-PACK - Factis Pen Style Mechanical Eraser Refills 3/Pkg (total of 6 refills) | 2 | 4.28 | 8.56 |
| 800-3408 | 00300263302805 | 2-PACK - General Pencil - Compressed Charcoal Sticks 4/Pkg-Black - 2b, 4b & 6b (8 total sticks) | 4 | 4.76 | 19.04 |
| 800-3355 | 00300263302232 | 2-Pack - General Pencil Charcoal White Pencils 2/Pkg-2b (Total of 4 Pencils/2 Sharpeners) | 20 | 4.28 | 85.60 |
| 800-3668 | 00300263305349 | 2-PACK - General Pencil Factis Pen-Style Mechanical Eraser | 2 | 7.28 | 14.56 |
| 800-3654 | 00300263305196 | 2-PACK - General Pencil Jumbo Compressed Graphite Stick Set, 3/Pkg | 7 | 4.40 | 30.80 |
| 800-3639 | 00300263305042 | 2-PACK - General Pencil Sketch & Wash Pencil Kit, 2/Pkg (total of 4) | 11 | 3.82 | 42.02 |
| 800-3980 | 00300263307053 | 2-PACK - Guess Who? Card Game for Kids Ages 5 and Up, 2 Player Guessing Game | 11 | 5.70 | 62.70 |
| 800-3648 | 00300263305134 | 2-PACK - Gutermann 876 Yd Natural Cotton Burlap Thread - Beige | 7 | 7.99 | 55.96 |
| 800-3758 | 00300263306193 | 2-PACK - Gutermann Natural Cotton Thread Solids 876 Yards - Aqua Marine | 3 | 7.99 | 23.98 |
| 800-3649 | 00300263305141 | 2-PACK - Gutermann Natural Cotton Thread Solids 876 Yards - Bark Brown | 8 | 7.99 | 63.95 |
| 800-3646 | 00300263305110 | 2-PACK - Gutermann Natural Cotton Thread Solids 876 Yards - Gold | 3 | 7.99 | 23.98 |
| 800-3645 | 00300263305103 | 2-PACK - Gutermann Natural Cotton Thread Solids 876 Yards - Red | 2 | 7.99 | 15.99 |
| 800-3759 | 00300263306209 | 2-PACK - Gutermann Natural Cotton Thread Solids 876yd - Carolina Blue | 3 | 7.99 | 23.98 |
| 800-3644 | 00300263305097 | 2-PACK - Gutermann Natural Cotton Thread Solids 876yd - Royal Blue | 2 | 7.99 | 15.99 |
| 800-3647 | 00300263305127 | 2-PACK - Gutermann Natural Cotton Thread Solids, Egg White 876 Yards | 6 | 7.99 | 47.96 |
| 800-3606 | 00300263304748 | 2-PACK - Gutermann Sew-All Thread 1,094yd - Nu White | 1 | 8.45 | 8.45 |
| 800-3328 | 00300263301976 | 2-Pack - Gutermann Sew-All Thread 547yd-Black | 7 | 5.69 | 39.86 |
| 800-3472 | 00300263303437 | 2-PACK - Hasbro Gaming Battleship Card Game for Kids Ages 7 and Up, 2 Players Strategy Game | 10 | 5.70 | 57.00 |
| 800-3462 | 00300263303338 | 2-PACK - Hasbro Nerf Sports Pocket Vortex Aero Howler ORANGE | 12 | 8.30 | 99.60 |
| 800-3416 | 00300263302874 | 2-pack - Hasbro Nerf Super Soaker Piranha (Frustration-Free Packaging) | 26 | 7.10 | 184.60 |
| 800-3589 | 00300263304571 | 2-PACK - Icraft Super Tape - .25x6yd | 5 | 4.03 | 20.16 |
| 800-3582 | 00300263304502 | 2-PACK - JVC Earclip Earbud Sport Earbud Earclip Black (HAEC10B) | 8 | 10.18 | 81.44 |
| 800-3670 | 00300263305363 | 2-PACK - Lily Sugar'n Cream The Original Ombre 4 Medium Cotton Yarn 2oz/57g, 95 Yards - Chocolate | 12 | 2.94 | 35.33 |
| 800-3342 | 00300263302102 | 2-Pack - Lily Sugar'n Cream Yarn - Solids Super Size-Yellow | 21 | 4.52 | 94.92 |
| 800-3327 | 00300263301969 | 2-Pack - NERF Alpha Strike Stinger SD-1 Targeting Set | 40 | 6.50 | 260.00 |
| 800-3341 | 00300263302096 | 2-Pack - Nerf N-Strike NanoFire (Blue) | 54 | 6.20 | 334.80 |
| 800-3414 | 00300263302850 | 2-Pack - Nerf N-Strike NanoFire (Green) | 28 | 6.20 | 173.60 |
| 800-3746 | 00300263306070 | 2-PACK - Patons Canadiana Yarn - Solids - Toasty Grey | 3 | 5.88 | 17.63 |
| 800-3581 | 00300263304496 | 2-PACK - Patons Kroy Socks Yarn - Dads Jacquard | 2 | 7.56 | 15.12 |
| 800-3396 | 00300263302621 | 2-PACK - Patons-Kroy Socks Yarn, Coal | 9 | 7.56 | 68.04 |
| 800-3519 | 00300263303901 | 2-PACK - Perler Beads 1,000/Pkg - Blush Pink | 4 | 3.91 | 15.65 |
| 800-3492 | 00300263303635 | 2-PACK - Perler Beads 1,000/Pkg - Cheddar | 3 | 3.91 | 11.74 |
| 800-3517 | 00300263303888 | 2-PACK - Perler Beads 1,000/Pkg - Clear | 1 | 3.91 | 3.91 |
| 800-3516 | 00300263303871 | 2-PACK - Perler Beads 1,000/Pkg - Creme | 4 | 3.91 | 15.65 |
| 800-3514 | 00300263303857 | 2-PACK - Perler Beads 1,000/Pkg - Dark Green | 4 | 3.91 | 15.65 |

# Inventory on Walmart

| SKU | GTIN/UPC | Description | On Walmart | Cost Ea. | Total Cost |
|---|---|---|---|---|---|
| 800-3512 | 00300263303833 | 2-PACK - Perler Beads 1,000/Pkg - Glow Green | 2 | 3.91 | 7.82 |
| 800-3511 | 00300263303826 | 2-PACK - Perler Beads 1,000/Pkg - Glow Mix | 2 | 3.91 | 7.82 |
| 800-3499 | 00300263303703 | 2-PACK - Perler Beads 1,000/Pkg - Gold | 3 | 3.91 | 11.74 |
| 800-3495 | 00300263303666 | 2-PACK - Perler Beads 1,000/Pkg - Hot Coral | 5 | 3.91 | 19.56 |
| 800-3521 | 00300263303925 | 2-PACK - Perler Beads 1,000/Pkg - Iris | 2 | 3.91 | 7.82 |
| 800-3510 | 00300263303819 | 2-PACK - Perler Beads 1,000/Pkg - Kiwi Lime | 9 | 3.91 | 35.21 |
| 800-3481 | 00300263303529 | 2-PACK - Perler Beads 1,000/Pkg - Light Brown | 2 | 3.91 | 7.82 |
| 800-3493 | 00300263303642 | 2-PACK - Perler Beads 1,000/Pkg - Light Green | 7 | 3.91 | 27.38 |
| 800-3488 | 00300263303598 | 2-PACK - Perler Beads 1,000/Pkg - Light Pink | 9 | 3.91 | 35.21 |
| 800-3509 | 00300263303802 | 2-PACK - Perler Beads 1,000/Pkg - Magenta | 4 | 3.91 | 15.65 |
| 800-3522 | 00300263303932 | 2-PACK - Perler Beads 1,000/Pkg - Mint | 3 | 3.91 | 11.74 |
| 800-3507 | 00300263303789 | 2-PACK - Perler Beads 1,000/Pkg - Pastel Blue | 1 | 3.91 | 3.91 |
| 800-3506 | 00300263303772 | 2-PACK - Perler Beads 1,000/Pkg - Pastel Green | 3 | 3.91 | 11.74 |
| 800-3494 | 00300263303659 | 2-PACK - Perler Beads 1,000/Pkg - Peach | 3 | 3.91 | 11.74 |
| 800-3496 | 00300263303673 | 2-pack - Perler Beads 1,000/Pkg - Prickly Pear | 2 | 3.91 | 7.82 |
| 800-3490 | 00300263303611 | 2-PACK - Perler Beads 1,000/Pkg - Raspberry | 3 | 3.91 | 11.74 |
| 800-3485 | 00300263303567 | 2-PACK - Perler Beads 1,000/Pkg - Rust | 8 | 3.91 | 31.30 |
| 800-3502 | 00300263303734 | 2-PACK - Perler Beads 1,000/Pkg - Turquoise | 3 | 3.91 | 11.74 |
| 800-3501 | 00300263303727 | 2-PACK - Perler Fun Fusion Beads 1000/Pkg - BlueBerry Creme | 2 | 3.91 | 7.82 |
| 800-3659 | 00300263305240 | 2-PACK - Pioneer Photo Albums Auto Mounting Squares Roller for Photos, Scrapbooks, and Paper Crafts, 350 Permanent | 1 | 4.93 | 4.93 |
| 800-3549 | 00300263304199 | 2-PACK - Play-Doh Confetti Compound 4-Color Assortment (8 total) | 26 | 5.52 | 143.52 |
| 800-3287 | 00300263301891 | 2-PACK - Polyform Premo - Premium Oven Bake Clay 1 Pound White | 31 | 25.91 | 803.21 |
| 800-3556 | 00300263304267 | 2-PACK - PRES ON - Mounting Board 9X12 inch | 2 | 4.04 | 8.08 |
| 800-3530 | 00300263304007 | 2-PACK - PRES ON-Mounting Board: 14x11in | 16 | 5.51 | 88.16 |
| 800-3675 | 00300263305400 | 2-PACK - Pres-on, Self-Stick Mounting Board for Art Needlework, 5X7- White | 16 | 2.57 | 41.06 |
| 800-3337 | 00300263302058 | 2-Pack - Ranger Embossing Powder - Super Fine Gold | 37 | 5.45 | 201.72 |
| 800-3979 | 00300263307046 | 2-PACK - Rook: Brain-Teasing Family Card Game for Ages 8 and up | 2 | 5.70 | 11.40 |
| 800-3407 | 00300263302799 | 2-PACK - Scor-Tape - .25x27yd | 1 | 5.10 | 5.10 |
| 800-3335 | 00300263302034 | 2-Pack - Sculpey Original Polymer Clay 1.75 Pounds-Terra Cotta | 16 | 16.00 | 256.00 |
| 800-3326 | 00300263301952 | 2-Pack - Sculpey Original Polymer Clay 1lb-Terra Cotta | 25 | 11.33 | 283.25 |
| 800-3677 | 00300263305424 | 2-PACK - Singer All-Purpose Polyester Thread 150yd - Navy 60013 | 6 | 2.58 | 15.46 |
| 800-3778 | 00300263306391 | 2-PACK - SlimLine 2236 Flat Plug, Indoor Extension Cord, 2-Wire, White, 7-Foot | 11 | 3.44 | 37.84 |
| 800-3777 | 00300263306384 | 2-PACK - SlimLine 2239 Flat Plug Extension Cord, 2-Wire, BEIGE, 7-Foot | 1 | 5.70 | 5.70 |
| 800-3774 | 00300263306346 | 2-PACK - SlimLine 2240 Flat Plug Extension Cord, 2-Wire, Beige, 13-Foot | 9 | 5.60 | 50.40 |
| 800-3607 | 00300263304755 | 2-PACK - Splendorette Crimped Curling Ribbon .1875x500yd - White | 4 | 2.48 | 9.92 |
| 800-3361 | 00300263302287 | 2-Pack - Storage Studios Super Stacker Pencil Boxes-Clear | 17 | 2.70 | 45.90 |
| 800-3454 | 00300263303253 | 2-PACK - Strathmore (405-17) Sheet Tape Bound Calligraphy Pad, 8.5 By 11 x 50 pcs | 4 | 6.54 | 26.16 |

# Inventory on Walmart

| SKU | GTIN/UPC | Description | On Walmart | Cost Ea. | Total Cost |
|---|---|---|---|---|---|
| 800-3449 | 00300263303208 | 2-PACK - Strathmore Assorted Color Pastel Paper Pad 9 x 12- 24 Sheets | 6 | 7.38 | 44.28 |
| 800-3457 | 00300263303284 | 2-PACK - Strathmore Medium Drawing Spiral Paper Pad 6x8-24 Sheets | 2 | 4.38 | 8.76 |
| 800-3463 | 00300263303345 | 2-PACK - Strathmore Sketch Spiral Paper Pad 11 X 14- 100 Sheets | 2 | 17.04 | 34.08 |
| 800-3468 | 00300263303390 | 2-PACK - Strathmore Student Watercolor Pad, Cold Press, 9x12 - 15 Sheets | 6 | 5.70 | 34.20 |
| 800-3465 | 00300263303369 | 2-PACK - Strathmore Watercolor Paper Pack 8 x 10 - 10 Sheets | 3 | 11.44 | 34.32 |
| 800-3466 | 00300263303376 | 2-PACK - Strathmore Watercolor Paper Pack, Cold Pressed, 8 x 10 - 10 Sheets | 2 | 11.44 | 22.88 |
| 800-3552 | 00300263304229 | 2-PACK - Super Sculpey Polymer Clay 1 Pound - Beige | 2 | 19.65 | 39.29 |
| 800-3321 | 00300263301914 | 2-PACK - Taylor Seville Thread Magic Round | 16 | 10.99 | 175.84 |
| 800-3601 | 00300263304694 | 2-PACK - UNO Disney Pixar Lightyear Card Game in Storage Tin, Movie-Themed Deck | 46 | 5.50 | 253.00 |
| 800-3683 | 00300263305479 | 2-PACK - We R Memory Keepers 12 x 12 - 3-Ring Album Page Protectors 10/PK (total 20) | 5 | 7.60 | 38.02 |
| 800-3578 | 00300263304472 | 2-PACK - Wilton Cookie Sticks 20/Pkg - 8 (total 40 sticks) | 3 | 5.44 | 16.31 |
| 800-3406 | 00300263302782 | 2-PACK - Wilton Fancy Standard Baking Cups 24/Pkg-Petal Pink | 3 | 5.79 | 17.38 |
| 800-3617 | 00300263304854 | 2-PACK - Wilton Standard Round Piping Decorating Tip #1 | 5 | 1.82 | 9.12 |
| 800-3409 | 00300263302812 | 2-PACK - Woods 125 ft Heavy Duty Cord Storage Wheel with handle and cord notch E-102WM | 28 | 9.96 | 278.88 |
| 800-3585 | 00300263304533 | 2-PACK - Woods 16/2 White - 3' Slimline Extension Cord (2235) | 10 | 2.40 | 24.00 |
| 800-3766 | 00300263306278 | 2-PACK - Woods 277563 8-Foot Outdoor Extension Cord with Power Block, White | 2 | 6.08 | 12.16 |
| 800-3679 | 00300263305431 | 2-PACK - Woods 3130 14/3 Heavy Duty Outdoor 3 Grounded Outlets Extension Cord 9' | 3 | 21.20 | 63.60 |
| 800-3631 | 00300263304977 | 2-PACK - Woods SlimLine 2243 Flat Plug 8-Foot Extension Cord, 3-Wire, Black | 3 | 6.28 | 18.84 |
| 800-3741 | 00300263306049 | 2-PACK - Woods/Coleman Cable 16/3 White - 8' Slimline Extension Cord (2241) | 21 | 6.64 | 139.44 |
| 800-3682 | 00300263305462 | 2-PACK - Yahtzee Score Cards, Card Game for Kids Ages 8 and Up, for 2 or More Players | 10 | 5.40 | 54.00 |
| 800-3272 | 00769923338972 | 3 Skeins Lily Sugar'N Cream The Original Yarn, Gauge 4 Medium, Hot Orange | 6 | 6.78 | 40.68 |
| 800-3274 | 00769923338859 | 3 Skeins Lily Sugar'N Cream The Original Yarn, Gauge 4 Medium, Hot Pink | 9 | 6.78 | 61.02 |
| 800-1751 | 00093616016176 | 3L Scrapbook Adhesives Thin 3D Adhesive Foam Squares 217/Pkg | 1 | 1.87 | 1.87 |
| 800-3257 | 00726465271839 | 3-PACK - Aunt Lydia's Classic Crochet Thread Size 10 - Pastels | 3 | 5.76 | 17.28 |
| 800-3818 | 00741498712098 | 3-PACK - Aurifil 50WT - White + Dove + Light Beige, Solid - Mako Cotton Thread - 1422Yds EACH | 3 | 22.10 | 66.29 |
| 800-3627 | 00300263304953 | 3-PACK - Aurifil 50wt Cotton Thread 1,422yd - Dove | 2 | 22.10 | 44.19 |
| 800-3626 | 00300263304946 | 3-PACK - Auto Mounts Permanent Mounting Square Roller 350/Pkg | 12 | 7.40 | 88.78 |
| 800-3561 | 00300263304311 | 3-PACK - Bernat Super Value Solid Yarn - Aqua | 2 | 9.40 | 18.80 |
| 800-3534 | 00300263304045 | 3-PACK - Coats Extra Strong Upholstery Thread 150 Yards - Black | 12 | 3.87 | 46.44 |
| 800-3533 | 00300263304038 | 3-PACK - Coats Thread & Zippers Extra Strong Upholstery Thread 150 Yards - Green Linen | 3 | 3.87 | 11.61 |
| 800-3559 | 00300263304298 | 3-PACK - Darice Foamie Sheet 9x12 - Black | 27 | 0.84 | 22.68 |
| 800-3546 | 00300263304168 | 3-PACK - Drybranch 3 Kadima Balls in Polybag w Header (9 balls total) | 15 | 3.63 | 54.45 |
| 800-3399 | 00300263302713 | 3-PACK - Folkart Home Decor Chalk Paint 2oz-Glacier | 5 | 4.07 | 20.33 |
| 800-3470 | 00300263303413 | 3-PACK - Gutermann Sew-All Thread 547 Yards-Nu White | 2 | 8.54 | 17.08 |
| 800-3471 | 00300263303420 | 3-PACK - Gutermann Sew-All Thread 547yd-Black | 3 | 8.54 | 25.62 |
| 800-3351 | 00300263302195 | 3-Pack - Lily Sugar'n Cream Yarn - Solids Super Size-Cream | 2 | 6.78 | 13.56 |
| 800-3347 | 00300263302157 | 3-Pack - Lily Sugar'n Cream Yarn - Solids White | 18 | 4.42 | 79.49 |

# Inventory on Walmart

| SKU | GTIN/UPC | Description | On Walmart | Cost Ea. | Total Cost |
|---|---|---|---|---|---|
| 800-3469 | 00300263303406 | 3-PACK - Pres-On Mounting Board 8x10 | 6 | 4.40 | 26.41 |
| 800-3350 | 00300263302188 | 3-Pack - Singer Nylon Thread 135yd-Clear | 50 | 3.29 | 164.70 |
| 800-3363 | 00300263302300 | 3-Pack - SlimLine 2237 Flat Plug Extension Cord, 2-Wire, 13-Foot, White | 11 | 9.06 | 99.66 |
| 800-3364 | 00300263302317 | 3-Pack - SlimLine 2243 Flat Plug 8-Foot Extension Cord, 3-Wire, Black | 5 | 9.42 | 47.10 |
| 800-3358 | 00300263302256 | 3-Pack - Strathmore Medium Drawing Top Spiral Paper Pads 11x14-24 Sheets | 3 | 15.27 | 45.81 |
| 800-3583 | 00300263304519 | 3-PACK - Wiffle Ball - Plastic Baseball - Individually Boxed | 20 | 3.90 | 78.00 |
| 800-3557 | 00300263307275 | 3-PACK - Woods 0600W Cube Extension Cords with Power Tap, White, 6-Foot | 3 | 3.63 | 10.89 |
| 800-3734 | 00300263305981 | 3-PACK - Woods Road Power 12 V Terminal Washer Top Corrosion Pads - 2/pkg (989) | 10 | 0.60 | 6.00 |
| 800-3586 | 00300263304540 | 3-PACK - Woods/Coleman Cable 16/2 White - 3' Slimline Extension Cord (2235) | 14 | 3.60 | 50.40 |
| 800-3369 | 00300263302362 | 3-Pack - Yarn Canadiana Solid Navy | 9 | 8.82 | 79.35 |
| 800-3785 | 00741148711961 | 3-Pack BLACK - Coats & Clark Dual Duty All-Purpose Thread White plus 1 Black Spools, Yard Spool each. | 7 | 3.94 | 27.55 |
| 800-3745 | 00300263306063 | 4-PACK - DMC Stitchbow Floss Holders - 10pcs (total of 40) | 3 | 3.36 | 10.07 |
| 800-3907 | 00300263306780 | 4-PACK - Hasbro Ugly Dolls Blind Bags Series 3 - One Random Doll per Pack Out of 12 Possible Characters | 29 | 4.20 | 121.80 |
| 800-3978 | 00300263307039 | 4-PACK - Yahtzee Score Cards, Card Game for Kids Ages 8 and Up, for 2 or More Players | 13 | 10.80 | 140.40 |
| 800-3558 | 00300263304281 | 5-PACK - Berwick Splendorette Kegs - 3/16 X 66' - Red Lacquer (bce12-91) | 6 | 1.28 | 7.65 |
| 800-3547 | 00300263304175 | 5-PACK - Royal Brush Foam Brushes 3/Pkg-1- 2 & 3 Widths | 2 | 2.36 | 4.72 |
| 800-4001 | 00300263307237 | 5-PK Grab & Go Battleship, Connect 4, Guess Who?, Trouble, Monopoly | 3 | 20.00 | 60.00 |
| 800-3404 | 00300263302768 | 6-PACK - Bernat Super Value Solid Yarn-Grass | 3 | 18.80 | 56.39 |
| 800-3584 | 00300263304526 | 6-PACK - Deco Art Crafter's Acrylic All-Purpose Paint 2oz - White | 2 | 3.90 | 7.80 |
| 800-3367 | 00300263302348 | 6-Pack - Patons Grace Yarn 1.75oz/50g - Blush | 1 | 17.75 | 17.75 |
| 800-3562 | 00300263304328 | 6-Pack - Sculpey Glaze 1oz - Gloss | 2 | 19.50 | 39.00 |
| 800-3588 | 00300263304564 | 6-PACK - Wiffle Ball - Plastic Baseball - Individually Boxed | 5 | 7.80 | 39.00 |
| 800-3371 | 00300263302379 | 6-PACK of  DohVinci 6-Pack Drawing Compound - Pastel (36 total tubes) | 4 | 3.90 | 15.60 |
| 800-4002 | 00300263307244 | 6-PK Battleship, Connect 4, Guess Who?, Trouble, Monopoly, and Clue | 2 | 24.00 | 48.00 |
| 800-0131 | 00079184350218 | A & W Office Supplies Tan - Assorted Sizes | 3 | 0.48 | 1.44 |
| 800-1732 | 00036061144896 | ACTÍVA 1 lb. Bag of Bright Yellow Colored Sand - Scenic Sand | 1 | 2.34 | 2.34 |
| 800-1731 | 00036061046107 | Activa Scenic Sand-1/2-Pound, 6/Pkg, Vivid (4610A) | 1 | 7.62 | 7.62 |
| 800-0516 | | Adjustable Thimble with Metal Plate from Clover Needlecraft | 8 | 1.43 | 11.45 |
| 800-1842 | 00091141403096 | Advantus Super Stacker Stackable Pencil Box | 7 | 1.35 | 9.45 |
| 800-0165 | 00017754331472 | Aleene's Always Ready Quick Dry Tacky Glue-4oz | 5 | 1.31 | 6.55 |
| 800-2660 | | Aleene's Clear Gel Tacky Glue 8 fl oz, Dries Clear, Premium All-Purpose Adhesive | 3 | 2.34 | 7.02 |
| 800-0170 | 00017754331717 | Aleene's Felt & Foam Glue -4oz | 2 | 3.16 | 6.32 |
| 800-0177 | 00017754156037 | Aleene's Original Tacky Glue 4 fl oz, Premium All-Purpose Adhesive, White, Dries Clear | 8 | 0.99 | 7.92 |
| 800-2616 | 00017754156006 | Aleenes Original Tacky Glue-2 Ounce | 3 | 0.82 | 2.46 |
| 800-0179 | 00017754159793 | Aleene's Quick Dry Tacky Glue | 2 | 1.22 | 2.44 |
| 800-3744 | 00740512000227 | Aleene's Tacky Glue Quick Dry 4oz 3pc | 7 | 3.93 | 27.51 |
| 800-0162 | 00017754264251 | Aleene's Tacky Glue: Acid Free, 4 ounces | 40 | 2.03 | 81.20 |

# Inventory on Walmart

| SKU | GTIN/UPC | Description | On Walmart | Cost Ea. | Total Cost |
|---|---|---|---|---|---|
| 800-0164 | 00017754331434 | Aleene's® Always Ready Original Tacky Glue 4 fl oz, Premium All-Purpose Adhesive | 3 | 1.03 | 3.09 |
| 800-0178 | 00017754155993 | Aleene's® Original Tacky Glue 8 fl oz, Premium All-Purpose Adhesive | 1 | 1.72 | 1.72 |
| 800-0182 | 00750557008089 | Allary Safety Pins 175/Pkg-Brass, Assorted Sizes | 2 | 0.95 | 1.89 |
| 800-0184 | 00040232000553 | Alumilite Amazing Clear Cast Epoxy Resin - 16 oz | 1 | 13.60 | 13.60 |
| 800-3902 | 00718813740715 | American Crafts SB374071 4 oz Sweet Sugarbelle Icing Bottle&#44; 2 per Pack | 4 | 3.54 | 14.15 |
| 800-0191 | 00016455228302 | Americana Acrylic Paint 2oz-Deep Burgundy - Opaque | 4 | 1.12 | 4.46 |
| 800-2495 | 00067898030113 | Aran -Yarn Classic Wool | 4 | 4.72 | 18.86 |
| 800-0146 | 03700417114624 | Arches 140 lb. Watercolor Block, Cold-Pressed, 10 x 14 | 1 | 34.96 | 34.96 |
| 800-0150 | 03700417114617 | Arches 140 lb. Watercolor Block, Cold-Pressed, 9 x 12 | 3 | 29.39 | 88.17 |
| 800-0149 | 03700417114709 | Arches 140 lb. Watercolor Block, Hot-Pressed, 9 x 12 | 5 | 29.39 | 146.95 |
| 800-0147 | 03700417950628 | Arches Watercolor Block Paper - Cold Press - 140 lb - 12 x 16 inches | 3 | 41.63 | 124.89 |
| 800-0148 | 03700417134868 | Arches Watercolor Pad - 10 x 14- 140 lb, Hot Press, Fold-over, 12 Sheets | 9 | 13.83 | 124.47 |
| 800-0627 | 00762048101018 | Art Institute Glitter Ultrafine Metal Tip- | 7 | 2.16 | 15.11 |
| 800-0627 | 00766218005984 | Art Paints & Pigment Powders | 8 | 0.70 | 5.58 |
| 800-3262 | 00726465262042 | Aunt Lydia Classic Hot Pink Crochet - 3 Pack of 350y/320m - Cotton - Gauge 10 - Crochet | 1 | 5.76 | 5.76 |
| 800-3264 | 00726465261960 | Aunt Lydia Classic Myrtle Green Crochet - 3 Pack of 350y/320m - Cotton - Gauge 10 - Crochet | 6 | 5.76 | 34.56 |
| 800-3258 | 00726465261816 | Aunt Lydia Classic Shaded Blues Crochet - 3 Pack of 300y/274m - Cotton - Gauge 10 - Crochet | 1 | 5.76 | 5.76 |
| 800-3266 | 00726465262059 | Aunt Lydia Classic Wasabi Crochet - 3 Pack of 350y/320m - Cotton - Gauge 10 - Crochet | 2 | 5.76 | 11.52 |
| 800-0207 | 00073650797224 | Aunt Lydia's Classic Crochet Thread Size 10-Antique White | 4 | 1.92 | 7.68 |
| 800-0210 | 00073650908682 | Aunt Lydia's Classic Crochet Thread Size 10-Burgundy | 5 | 1.92 | 9.60 |
| 800-2259 | 00073650797217 | Aunt Lydia's Classic Crochet Thread Size 10-Copper Mist | 5 | 1.92 | 9.60 |
| 800-0224 | 00073650907913 | Aunt Lydia's Classic Crochet Thread Size 10-Pastels | 3 | 1.92 | 5.76 |
| 800-0216 | 00073650907838 | Aunt Lydias Crochet Cotton Classic Size 10 - Maize | 5 | 1.92 | 9.60 |
| 800-2260 | 00073650767388 | Aunt Lydia's Fashion Crochet Thread Size 3-White | 1 | 1.58 | 1.58 |
| 800-0231 | 00043272004123 | Aunt Martha's Iron-On Transfer Book, In The Line Of Duty | 3 | 2.38 | 7.13 |
| 800-0232 | 00043272004079 | Aunt Martha's Iron-On Transfer Books | 7 | 2.38 | 16.63 |
| 800-2279 | 00043272004130 | Aunt Martha's Iron-On Transfer Book-Tea Time | 12 | 2.38 | 28.50 |
| 800-0237 | 08057252091302 | Aurifil 2000 - Light Sand - Mako 50 Wt 100% Cotton Thread, 6,452 Yard Cone | 6 | 26.93 | 161.59 |
| 800-3106 | 08057252091586 | Aurifil 2250 - Red- Mako 50 Wt 100% Cotton Thread, 6,452 Yard Cone | 2 | 26.93 | 53.86 |
| 800-0238 | 08057252091654 | Aurifil 2310 Mako 50 Wt 100% Cotton Thread, 6,452 Yard Cone Light Beige | 6 | 26.93 | 161.59 |
| 800-3107 | 08057252092859 | Aurifil 3817 - Marrakesh - Variegated - Mako 50 Wt 100% Cotton Thread, 6,452 Yard Cone | 6 | 26.93 | 161.59 |
| 800-4090 | 00300263307978 | Aurifil 50wt Cotton 1,422yd - Black (2692) | 2 | 7.37 | 14.73 |
| 800-4100 | 08057252099216 | Aurifil 50wt Cotton 1,422yd - Light Beige | 7 | 7.37 | 51.56 |
| 800-2240 | 08057252099827 | Aurifil 50Wt Cotton 1,422Yd - Mist | 3 | 7.37 | 22.10 |
| 800-4091 | 00300263307985 | Aurifil 50wt Cotton 1,422yd - Natural White | 4 | 7.37 | 29.46 |
| 800-4099 | 00300263308067 | Aurifil 50wt Cotton 1,422yd - White | 4 | 7.37 | 29.46 |
| 800-0241 | 08057252099841 | Aurifil 50wt Cotton 1,422yd - Arctic Sky | 3 | 7.37 | 22.10 |

| SKU | GTIN/UPC | Description | On Walmart | Cost Ea. | Total Cost |
|---|---|---|---|---|---|
| 800-0013 | 08057252099896 | Aurifil 50wt Cotton 1,422yd-Black | 2 | 7.37 | 14.73 |
| 800-2238 | 08057252098660 | Aurifil 50wt Cotton 1,422yd-Blue Grey | 2 | 7.37 | 14.73 |
| 800-0249 | 08057252099803 | Aurifil 50wt Cotton 1,422yd-Dove | 2 | 7.37 | 14.73 |
| 800-0251 | 08057252100189 | Aurifil 50wt Cotton 1,422yd-Green | 9 | 7.37 | 66.29 |
| 800-0253 | 08057252100899 | Aurifil 50wt Cotton 1,422yd-Grey Smoke | 10 | 7.37 | 73.65 |
| 800-0255 | 08057252099216 | Aurifil 50wt Cotton 1,422yd-Light Beige | 8 | 7.37 | 58.92 |
| 800-0256 | 08057252100417 | Aurifil 50wt Cotton 1,422yd-Marrakesh | 4 | 7.37 | 29.46 |
| 800-0257 | 08057252100011 | Aurifil 50wt Cotton 1,422yd-Medium Delft Blue | 3 | 7.37 | 22.10 |
| 800-0259 | 08057252098875 | Aurifil 50wt Cotton 1,422yd-Natural White | 16 | 7.37 | 117.84 |
| 800-0260 | 08057252099445 | Aurifil 50Wt Cotton 1,422Yd-Oyster | 5 | 7.37 | 36.83 |
| 800-0021 | 08057252098882 | Aurifil 50wt Cotton 1,422yd-White | 12 | 7.37 | 88.38 |
| 800-2239 | 08057252098981 | Aurifil 50Wt Cotton Thread 1,422Yd - Spun Gold | 7 | 7.37 | 51.56 |
| 800-0234 | 08057252091685 | Aurifil 50wt Cotton Thread 6,452yd-Beige | 5 | 26.93 | 134.66 |
| 800-3108 | 08057252092460 | Aurifil 50wt Cotton Thread 6,452yd-Dark Navy | 6 | 26.93 | 161.59 |
| 800-0267 | 08057252100608 | Aurifil A1050-4644 Mako Cotton Thread Solid 50wt 1422yds, Smoke Blue | 2 | 7.37 | 14.73 |
| 800-0243 | 08057252098714 | Aurifil Cotton Mako Thread Bark 1140 50Wt 1422Yd | 11 | 7.37 | 81.02 |
| 800-0244 | 08057252099247 | Aurifil Cotton Mako Thread Beige 2314 50wt 1422yd | 6 | 7.37 | 44.19 |
| 800-2241 | 08057252099902 | Aurifil Cotton Thread Mako 50wt 1300m - Light Robin's Egg  MK50SC6 2710 | 3 | 7.37 | 22.10 |
| 800-0247 | 08057252098806 | Aurifil Cotton Thread Mako 50wt 1300m Dark Grey | 5 | 7.37 | 36.83 |
| 800-0248 | 08057252100028 | Aurifil Cotton Thread Mako 50WT 1300M Dark Navy MK50SC6 2784 | 4 | 7.37 | 29.46 |
| 800-0258 | 08057252099223 | Aurifil Cotton Thread Mako 50wt 1300m Muslin | 1 | 7.37 | 7.37 |
| 800-0270 | 08057252100400 | Aurifil Cotton Thread Mako 50wt 1300m Variegated - Stonewash Denim | 3 | 7.37 | 22.10 |
| 800-0265 | 08057252100509 | Aurifil Cotton Thread Mako 50wt 1300m Variegated Silver Moon | 5 | 7.37 | 36.83 |
| 800-0246 | 08057252099377 | Aurifil Ctn Thread Mako 50wt 1300m Chocolate | 2 | 7.37 | 14.73 |
| 800-0250 | 08057252099230 | Aurifil Ctn Thread Mako 50wt 1300m Ermine | 4 | 7.37 | 29.46 |
| 800-0252 | 08057252099810 | Aurifil Ctn Thread Mako 50wt 1300m Grey | 6 | 7.37 | 44.19 |
| 800-0254 | 08057252098868 | Aurifil Ctn Thread Mako 50wt 1300m Light Sand | 6 | 7.37 | 44.19 |
| 800-0263 | 08057252099162 | Aurifil Ctn Thread Mako 50wt 1300m Red Wine | 5 | 7.37 | 36.83 |
| 800-0272 | 08057252099308 | Aurifil Ctn Thread Mako 50wt 1300m Sand | 3 | 7.37 | 22.10 |
| 800-0266 | 08057252099209 | Aurifil Ctn Thread Mako 50wt 1300m Silver White | 3 | 7.37 | 22.10 |
| 800-0268 | 08057252099865 | Aurifil Ctn Thread Mako 50wt 1300m Stainless Steel | 7 | 7.37 | 51.56 |
| 800-0271 | 08057252100691 | Aurifil Ctn Thread Mako 50wt 1300m Vari Storm/Sea | 4 | 7.37 | 29.46 |
| 800-3223 | 00499990207948 | Aurifil Designer Thread Collection-Tula Pink, Homemade | 1 | 63.45 | 63.45 |
| 800-0262 | 08057252099148 | Aurifil Mako Cotton Thread 50 Weight 1422 Yard Spool Color 2250 Red | 9 | 7.37 | 66.29 |
| 800-0269 | 08057252099285 | Aurifil Mako Cotton Thread 50 Weight 1422 Yard Spool Color 2324 Stone | 4 | 7.37 | 29.46 |
| 800-0261 | 08057252099452 | Aurifil Mako Cotton Thread 50 Weight 1422 Yard Spool Color 2410 Pale Pink | 4 | 7.37 | 29.46 |
| 800-0240 | 08057252099858 | Aurifil Mako Cotton Thread 50 Weight 1422 Yard Spool Color 2615 Aluminum | 9 | 7.37 | 66.29 |

| SKU | GTIN/UPC | Description | On Walmart | Cost Ea. | Total Cost |
|---|---|---|---|---|---|
| 800-0242 | 08057252099483 | Aurifil Mako Cotton Thread Baby Pink 2423 50wt 1422Yd | 3 | 7.37 | 22.10 |
| 800-3109 | 08057252091326 | Aurifil Mako Cotton Thread Bright White 2024 Large Spool 50Wt 6452Yd | 2 | 26.93 | 53.86 |
| 800-0235 | 08057252092248 | Aurifil Mako Cotton Thread Dove Light Gray 2600 Large Spool 50Wt 6452Yd | 4 | 26.93 | 107.72 |
| 800-0264 | 08057252099384 | Aurifil Mako Cotton Thread Sandstone 2370 50Wt 1422Yd | 5 | 7.37 | 36.83 |
| 800-0239 | 08057252091319 | Aurifil Natural White 2021 Cotton Thread 6452Yd 50Wt | 4 | 26.93 | 107.72 |
| 800-0275 | 00811568024632 | Avery Elle Stamp & Die Storage Pockets 50/Pkg-Large 5.5X7.25 | 10 | 5.85 | 58.50 |
| 800-0276 | 00811568024649 | Avery Elle Stamp & Die Storage Pockets 50/Pkg-Small 5X5 | 2 | 4.80 | 9.60 |
| 800-0277 | 00016321457096 | Bagettes Heavy-Duty Reclosable Bags, 175/Pkg, Clear | 8 | 1.73 | 13.82 |
| 800-4153 | 00300263308586 | Battleship Grab & Go Game (Travel Size) | 12 | 4.00 | 48.00 |
| 800-1102 | 00630509875719 | Battleship Strategy Card Game for Kids and Family Ages 7 and Up, 2 Players | 11 | 2.85 | 31.35 |
| 800-4083 | 00300263541829 | Battleship Strategy Family Card Game Ages 7 and Up | 6 | 2.85 | 17.10 |
| 800-2684 | 00048533541829 | BEAD FUN TRIANGLE BOX | 9 | 17.49 | 157.37 |
| 800-0284 | 00035926100756 | Beadalon Beeswax Thread Conditioner | 11 | 1.36 | 14.91 |
| 800-3050 | 00035926048591 | Beadalon Crimp Beads, Silver-Plated 2.5mm, 1.5g Bag (Approx. 45/Pkg.) | 9 | 1.31 | 11.78 |
| 800-2774 | 00035926107915 | Beadalon German Style Wire-Antique Brass - 20 Gauge, 19.68' | 2 | 2.11 | 4.21 |
| 800-2776 | 00035926087309 | Beadalon German Style Wire-Gold Round - 24 Gauge, 37.4' | 7 | 2.19 | 15.30 |
| 800-1985 | 00035926095731 | Beadalon Wildfire Beading Thread, Frost, .006 Inches, 50 Yard Spool | 2 | 5.25 | 10.50 |
| 800-1422 | 00057355339583 | Beehive Baby Sport Yarn - Solids-Baby Grey Marl | 2 | 2.71 | 5.42 |
| 800-0288 | 00057355379312 | Bernat Baby Blanket 6 Super Bulky Polyester Yarn, Little Boy Dove 3.5oz/100g, 72 Yards | 2 | 2.52 | 5.04 |
| 800-0289 | 00057355379305 | Bernat Baby Blanket Small Ball Yarn | 15 | 2.52 | 37.77 |
| 800-0310 | 00057355393028 | Bernat Handicrafter 4 Medium Cotton Yarn, French Blue 1.75oz/50g, 80 Yards | 9 | 1.14 | 10.22 |
| 800-2030 | 00057355393042 | Bernat Handicrafter 4 Medium Cotton Yarn, Overcast 1.75oz/50g, 80 Yards | 6 | 1.14 | 6.81 |
| 800-3082 | 00057355431539 | Bernat Handicrafter Cotton Yarn - Ombres-Beach Ball Blue | 3 | 7.49 | 22.46 |
| 800-3073 | 00057355431355 | Bernat Handicrafter Cotton Yarn - Ombres-By The Sea | 4 | 7.49 | 29.94 |
| 800-3075 | 00057355431423 | Bernat Handicrafter Cotton Yarn - Ombres-Marble Print | 9 | 7.49 | 67.37 |
| 800-0315 | 00057355466586 | Bernat Handicrafter Cotton Yarn - Solids-Meadow | 4 | 1.14 | 4.54 |
| 800-2031 | 00057355413726 | Bernat Handicrafter Cotton Yarn - Solids-Teal | 5 | 1.14 | 5.68 |
| 800-2452 | 00057355393073 | BERNAT HANDICRAFTER COTTON YARN (50G/1.5 OZ), CLASSIC NAVY | 9 | 1.14 | 10.22 |
| 800-2029 | 00057355402676 | Bernat Handicrafter Cotton Yarn (50G/1.5 Oz), Emerald | 4 | 1.14 | 4.54 |
| 800-0311 | 00057355393196 | BERNAT HANDICRAFTER COTTON YARN (50G/1.5 OZ), HOT GREEN | 1 | 1.14 | 1.14 |
| 800-0313 | 00057355393097 | Bernat Handicrafter Cotton Yarn (50G/1.5 Oz), Indigo | 8 | 1.14 | 9.08 |
| 800-2453 | 00057355393080 | Bernat Handicrafter Cotton Yarn (50G/1.5 Oz), Mod Blue | 10 | 1.14 | 11.35 |
| 800-0316 | 00057355385511 | Bernat Handicrafter Cotton Yarn (50G/1.5 Oz), Off White | 7 | 1.14 | 7.95 |
| 800-0317 | 00057355385528 | BERNAT HANDICRAFTER COTTON YARN (50G/1.5 OZ), PALE YELLOW | 11 | 1.14 | 12.49 |
| 800-0319 | 00057355402669 | Bernat Handicrafter Cotton Yarn (50G/1.5 Oz), Red | 7 | 1.14 | 7.95 |
| 800-2454 | 00057355385542 | Bernat Handicrafter Cotton Yarn (50G/1.5 Oz), Robins Egg | 19 | 1.14 | 21.57 |
| 800-0320 | 00057355393189 | Bernat Handicrafter Cotton Yarn (50G/1.5 Oz), Tangerine | 5 | 1.14 | 5.68 |

| SKU | GTIN/UPC | Description | On Walmart | Cost Ea. | Total Cost |
|---|---|---|---|---|---|
| 800-0044 | 00057355393110 | Bernat Handicrafter Cotton Yarn (50G/1.5 Oz), Warm Brown | 10 | 1.14 | 11.35 |
| 800-0322 | 00057355431607 | Bernat Handicrafter Cotton Yarn 340g - Ombres-Creamsicle | 4 | 7.49 | 29.94 |
| 800-2028 | 00057355393165 | Bernat Handicrafter Cotton Yarn, 1.75 Oz, Country Red | 16 | 1.14 | 18.16 |
| 800-3081 | 00057355431522 | Bernat Handicrafter Cotton Yarn, Gauge 4 Medium Worsted, Crown Jewles | 4 | 7.49 | 29.94 |
| 800-3076 | 00057355431430 | Bernat Handicrafter Cotton Yarn, Gauge 4 Medium Worsted, Hippi | 9 | 7.49 | 67.37 |
| 800-0323 | 00057355431669 | Bernat Handicrafter Cotton Yarn, Gauge 4 Medium Worsted, June Bug | 7 | 7.49 | 52.40 |
| 800-2480 | 00057355339248 | Bernat Light Acrylic Gray Yarn, 362 yd | 6 | 3.45 | 20.69 |
| 800-2482 | 00057355255845 | Bernat Softee Baby Yarn | 6 | 3.45 | 20.69 |
| 800-0009 | 00057355351189 | Bernat Softee Chunky Yarn | 1 | 1.94 | 1.94 |
| 800-0089 | 00057355351356 | Bernat Softee Chunky Yarn (100G/3.5Oz), Dark Green | 7 | 1.94 | 13.61 |
| 800-0363 | 00057355351240 | Bernat Softee Chunky Yarn (100G/3.5Oz), True Gray | 1 | 1.94 | 1.94 |
| 800-0360 | 00057355351196 | Bernat Softee Chunky Yarn, 100g, Soft Taupe | 4 | 1.94 | 7.78 |
| 800-2439 | 00057355367142 | Bernat Super Bulky 100% Polyester Sand Yarn, 72 yd | 1 | 2.52 | 2.52 |
| 800-2465 | 00057355097773 | Bernat Super Value Yarn, Light Damson, 7oz(197g), Medium, Acrylic | 2 | 3.13 | 6.27 |
| 800-2473 | 00057355315853 | Bernat® Super Value™ #4 Medium Acrylic Yarn, Grass 7oz/197g, 426 Yards | 6 | 3.13 | 18.80 |
| 800-3297 | 00057355529496 | Bernat® Super Value™ #4 Medium Acrylic Yarn, Teal Heather 7oz/197g, 426 Yards (3 Pack) | 2 | 9.40 | 18.80 |
| 800-0397 | 00026521019864 | Berwick 1C-08 Crimped Curling Ribbon 3/16 Inch Wide X 500 Yards | 11 | 1.24 | 13.64 |
| 800-0384 | 00026521354019 | Berwick 77 Splendorette Crimped Curling Ribbon, 3/16-Inch Wide by 500-Yard Spool, Baby Blue | 11 | 1.24 | 13.64 |
| 800-0415 | 00026521028477 | Berwick Crimped Curling Ribbon .1875X66'-Beauty | 7 | 0.26 | 1.79 |
| 800-0419 | 00026521028460 | Berwick Crimped Curling Ribbon .1875X66'-Pink | 14 | 0.26 | 3.57 |
| 800-0429 | 00026521011578 | Berwick Crimped Curling Ribbon .1875X66'-White | 5 | 0.26 | 1.28 |
| 800-0428 | 00026521099279 | Berwick Crimped Curling Ribbon .1875X66'-Yellow | 7 | 0.26 | 1.79 |
| 800-0420 | 00026521028545 | Berwick Flat Curling Ribbon .1875X66'-Gold Glitter | 12 | 0.26 | 3.06 |
| 800-0426 | 00026521028552 | Berwick Flat Curling Ribbon .1875X66'-Silver Glitter | 17 | 0.26 | 4.34 |
| 800-0421 | 00026521011585 | Berwick Flat Curling Ribbon .1875X66'-White Iridescent | 4 | 0.26 | 1.02 |
| 800-3823 | 00741498714030 | Berwick Holiday Splendorette Mini-Keg Curling Ribbon, Multicolor, 6-Pack, 3/16in x 66 Feet | 10 | 1.53 | 15.30 |
| 800-0425 | 00026521099194 | Berwick Offray 30212 66 ft. Lacquer Curling Ribbon&#44; Red | 2 | 0.26 | 0.51 |
| 800-0404 | 00026521954417 | Berwick Offray 78294 500 Yard Crimped Ribbon&#44; Yellow | 6 | 1.24 | 7.44 |
| 800-0812 | 00026521028392 | Berwick Offray Blue (Royal Blue) Curling Ribbon | 2 | 0.26 | 0.51 |
| 800-0417 | 00026521227856 | Berwick Offray Fresh Lime (Lime Green) Curling Ribbon | 3 | 0.26 | 0.77 |
| 800-0418 | 00026521028446 | Berwick Offray Green Curling Ribbon | 3 | 0.26 | 0.77 |
| 800-0422 | 00026521028378 | Berwick Offray Light Blue Curling Ribbon | 6 | 0.26 | 1.53 |
| 800-0423 | 00026521032146 | Berwick Offray Perfect Purple (Purple) Curling Ribbon | 2 | 0.26 | 0.51 |
| 800-0388 | 00091869380624 | Berwick Splendorette 3/16 x 500yds - Black Lacquer | 14 | 0.17 | 2.33 |
| 800-0407 | 00091869380617 | Berwick Splendorette 3/16 x 500yds - Red Lacquer | 31 | 0.17 | 5.17 |
| 800-1827 | 00026521204970 | Berwick Splendorette Crimped Curling Ribbon .1875X500yd-Citrus | 4 | 2.80 | 11.20 |
| 800-0411 | 00026521353654 | Berwick Splendorette Crimped Curling Ribbon .1875X500yd-Tropical Orange | 4 | 1.24 | 4.96 |

| SKU | GTIN/UPC | Description | On Walmart | Cost Ea. | Total Cost |
|---|---|---|---|---|---|
| 800-0385 | 00026521354132 | Berwick Splendorette Crimped Curling Ribbon, 3/16-Inch Wide by 500-Yard Spool, Baby Pink | 7 | 1.24 | 8.68 |
| 800-0400 | 00026521019741 | Berwick Splendorette Crimped Curling Ribbon, 3/16-Inch Wide by 500-Yard Spool, Mint Multi-Colored | 4 | 1.24 | 4.96 |
| 800-0401 | 00026521019918 | Berwick Splendorette Crimped Curling Ribbon, 3/16-Inch Wide By 500-Yard Spool, Navy Multi-Colored | 13 | 1.24 | 16.12 |
| 800-0403 | 00026521496276 | Berwick Splendorette Crimped Curling Ribbon, 3/16-Inch Wide by 500-Yard Spool, Orchid | 17 | 1.24 | 21.08 |
| 800-0383 | 00026521019819 | Berwick Splendorette CrimpedCurling Ribbon, 3/16-Inch Wide by 500-Yard Spool, Azalea | 12 | 1.24 | 14.88 |
| 800-0390 | 00026521143866 | Berwick Splendorette Curling Ribbon 3/16 x 500yds - Celadon | 17 | 1.24 | 21.08 |
| 800-0433 | 00499994257918 | Best Creation Double-Sided Foam Tape-Small Squares | 2 | 0.60 | 1.20 |
| 800-0434 | 00813406013303 | Best Creation Glitter Tape 15mmX5m-White | 8 | 1.00 | 7.96 |
| 800-0416 | 00026521028453 | Black Curling Ribbon, 1 Roll | 8 | 0.26 | 2.04 |
| 800-2928 | | Bo-Nash Iron Clean Cleaning Cloths-10/Pkg | 23 | 2.25 | 51.64 |
| 800-3048 | 00070659887772 | Bondex 2'x32' Yellow Iron-One Florescent Reflective Tape | 17 | 2.17 | 36.96 |
| 800-2007 | 00070659571237 | Bondex Iron-on Patch Black 5in x 7in | 3 | 0.87 | 2.60 |
| 800-1103 | 00630509271009 | Bop It! Micro Series Game, for Ages 8+, Play Solo or With Friends | 13 | 9.00 | 117.00 |
| 800-2897 | 00834875046418 | Bosal Polytherm Fleece 100% Poly 31x36 White | 4 | 5.77 | 23.08 |
| 800-2242 | 00874155004134 | Brittany Cable Knitting Needles 3.75 3/Pkg-Sizes 2.5/3mm, 4/3.5mm & 7/4.5mm | 2 | 3.50 | 7.00 |
| 800-1670 | 00073650785023 | C&C Red Heart Soft Yarn 5oz 256yd Navy | 11 | 2.95 | 32.43 |
| 800-0449 | 00644256305573 | C&D Visionary Love Wins | 3 | 3.18 | 9.53 |
| 800-1429 | 00057355334472 | Canadiana Yarn - Solids-Dark Green Tea, Pk 6, Patons | 1 | 2.94 | 2.94 |
| 800-1437 | 00057355334298 | Canadiana Yarn - Solids-Winter White, Pk 6, Patons | 10 | 2.94 | 29.39 |
| 800-1417 | 00093432356005 | Candle Cup with Spike 2pk, Green | 3 | 1.73 | 5.18 |
| 800-2795 | 00023535680042 | Candy  Baking Flavoring .125oz 2/Pkg - Cheesecake | 1 | 1.67 | 1.67 |
| 800-2796 | 00023535080040 | Candy & Baking Flavoring .125oz 2/Pkg-Clove Oil(D0102HHJ1L2.) | 1 | 1.67 | 1.67 |
| 800-2986 | 00023535190046 | Candy and Baking Flavoring, 0.125oz Bottle, 2/Pkg | 2 | 1.67 | 3.34 |
| 800-2984 | 00023535180047 | Candy and Baking Flavoring, 0.125oz Bottle, 2/Pkg | 3 | 1.67 | 5.01 |
| 800-4046 | 00195166231075 | Candy Land Grab and Go Game for Ages 3 and Up, Travel Game | 3 | 4.00 | 12.00 |
| 800-0453 | 03148950103307 | Canson Artist Series Mix Media Pad, 5.5in x 8.5in 30 Sheets/Pad | 24 | 2.59 | 62.16 |
| 800-0815 | 03148955729045 | Canson Artist Series Pro-Layout Marker Pad 9in x 12in 50 Sheets/Pad | 4 | 6.74 | 26.96 |
| 800-0456 | 03148955726730 | Canson Foundation Tracing Paper Pad: 9 x 12 inches | 9 | 2.30 | 20.70 |
| 800-0468 | 03148955711057 | Canson Self-Adhesive Photo Corner Sheet, Black | 25 | 3.73 | 93.25 |
| 800-0454 | 03148955723838 | Canson Universal Heavy-Weight Sketch Pad, 100 Sheets/Pad, 5-1/2 x 8-1/2 | 5 | 4.06 | 20.30 |
| 800-0455 | 03148955723890 | Canson Universal Heavy-Weight Sketch Pad, 11 x 14 | 6 | 8.84 | 53.04 |
| 800-0462 | 03148955725894 | Canson XL Mix Media Artist Pad, 11' x 14', 60 Sheets | 4 | 10.83 | 43.32 |
| 800-0459 | 03148950099235 | Canson XL Series Drawing Paper Pad, Side Wire Binding, (70lb/114g), 60 Sheet, 5.5 x 8.5 | 3 | 3.22 | 9.66 |
| 800-0466 | 03148950112156 | Canson XL Series Watercolor Paper Pad, Wire Binding, (140lb/300g), 30 Sheet, 9 x 12 | 2 | 7.61 | 15.22 |
| 800-0389 | 00026521826226 | Caribbean Blue Curling Ribbon, 3/16x500 yards | 10 | 1.24 | 12.40 |
| 800-0471 | 00356133975087 | CARON SIMPLY SOFT HEATHERS YARN (141G/5OZ), CHARCOAL HEATHER | 6 | 3.00 | 18.01 |
| 800-0483 | 00035613977562 | Caron Simply Soft Yarn, Lavender Blue | 1 | 3.00 | 3.00 |

| SKU | GTIN/UPC | Description | On Walmart | Cost Ea. | Total Cost |
|---|---|---|---|---|---|
| 800-0840 | 00072879443240 | Ceiling Pleater Hooks, 10pk, 4 Ends | 30 | 2.89 | 86.79 |
| 800-0503 | 00017158701222 | Ceramcoat Protect Sparkle Glaze - 2oz | 3 | 1.56 | 4.69 |
| 800-2341 | 00775749049152 | Chenille Stems 6mmX12 40/Pkg-Pastel Mix | 2 | 0.98 | 1.96 |
| 800-0391 | 00026521691824 | Chocolate Brown Curling Ribbon - 3/16in. x 500 Yards (c3ch) | 5 | 1.24 | 6.20 |
| 800-3895 | 00633356710745 | Cinch Wires .75 2/Pkg-Rose | 7 | 1.74 | 12.21 |
| 800-0509 | 00051221356216 | Clover Chibi Darning Needle Set-Size 13/20 3/Pkg | 3 | 3.37 | 10.11 |
| 800-0513 | 00051221528033 | Clover Fusible Web Tape, 40' | 2 | 2.18 | 4.37 |
| 800-0514 | 00051221403187 | Clover Gold Eye Tapestry Needles-Size 18/22 6/Pkg | 14 | 0.99 | 13.92 |
| 800-2920 | 00051221500138 | Clover Needlecraft Hera Marker | 4 | 2.91 | 11.64 |
| 800-2931 | 00051221508615 | Clover Ring Thimble-Adjustable | 4 | 1.58 | 6.30 |
| 800-2251 | 00051221251603 | CLOVER Takumi Bamboo Circular 16-Inch Knitting Needles, Size 10 | 1 | 4.24 | 4.24 |
| 800-0518 | | Clover Thumb Tacks-.4375 50/Pkg | 5 | 1.92 | 9.58 |
| 800-2930 | 00051221523090 | Clover Water-Soluble Pencil-Pink | 3 | 1.82 | 5.46 |
| 800-2545 | 00717968166517 | Clubhouse Crafts Wood Pony Beads, 90 pack | 5 | 1.65 | 8.23 |
| 800-1104 | 00630509858033 | Clue Card Game for Kids Ages 8 and Up, 3-4 Players Strategy Game | 6 | 2.85 | 17.11 |
| 800-4085 | 00300263307916 | Clue Family Card Game for ages 8 and Up, 3-4 Players Strategy Game | 3 | 2.85 | 8.55 |
| 800-0520 | 00630509277773 | Clue Grab & Go Game - the compact mobile version from Hasbro Gaming | 67 | 4.00 | 268.00 |
| 800-3991 | 00195166230993 | Clue Grab and Go Game, Portable Game for 3-6 Players, Travel Game for Kids | 11 | 4.00 | 44.00 |
| 800-0944 | 00073650780271 | Coats - Thread & Zippers S950-7450 Dual Duty XP Heavy Thread 125 Yards-Temple Gold | 3 | 0.99 | 2.97 |
| 800-0577 | 00073650893902 | Coats - Thread &amp; Zippers 32581 Sport Separating Zipper 26 in. -White | 1 | 1.83 | 1.83 |
| 800-3807 | 00741498711862 | Coats & Clark - Dual Duty XP Heavy Weight Thread 125yds 4-Color Pack (Black, White, Slate, Natural) | 9 | 3.96 | 35.60 |
| 800-3234 | 00656729985755 | Coats & Clark All Purpose Thread 400 Yards White One Spool of Yarn 2 Pack | 15 | 2.62 | 39.36 |
| 800-0882 | 00073650793097 | Coats & Clark Dual Duty Heavy Cream Cotton/Polyester Thread, 125 Yards | 4 | 1.61 | 6.44 |
| 800-3245 | 00656729993286 | COATS & CLARK Dual Duty Plus Denim Thread, 125-Yard, Denim Blue (3) | 7 | 2.84 | 19.91 |
| 800-0542 | 00073650792991 | Coats & Clark Dual Duty Plus Hand Quilt Thread - 325 YDS, RIVER BLUE | 17 | 1.61 | 27.39 |
| 800-0890 | 00073650793080 | Coats & Clark Dual Duty Plus Hand Quilting Thread, 325 Yards, 25 Weight, Natural | 14 | 1.61 | 22.55 |
| 800-0551 | 00073650779695 | Coats & Clark Dual Duty XP General Purpose Thread - 500 YDS, BLACK | 1 | 2.29 | 2.29 |
| 800-0554 | 00073650779688 | Coats & Clark Dual Duty XP General Purpose Thread - 500 YDS, WINTER WHITE | 1 | 2.29 | 2.29 |
| 800-3248 | 00617395445721 | Coats & Clark Dual Duty XP General Purpose Thread, 400 Yards, Black, ONE spool of yarn 3 Pack | 29 | 3.94 | 114.14 |
| 800-0565 | 00073650825422 | Coats & Clark Outdoor Black Polyester Thread, 200 Yards | 12 | 2.84 | 34.12 |
| 800-0566 | 00073650825507 | Coats & Clark Outdoor Thread - 200 YDS, BUFF | 1 | 2.84 | 2.84 |
| 800-0971 | 00073650797460 | Coats & Clark Upholstery Thread - 150 YDS, CHONA BROWN | 5 | 1.29 | 6.45 |
| 800-0523 | 00073650389863 | Coats All-Purpose Plastic Zipper 12-Forest Green | 3 | 0.86 | 2.58 |
| 800-0524 | 00073650826986 | Coats All-Purpose Plastic Zipper 9-Sun Yellow | 3 | 0.80 | 2.40 |
| 800-0112 | 00073650824111 | Coats Black Cotton Polyester Blend Sewing Thread, 60 yd | 2 | 0.92 | 1.85 |
| 800-2550 | 00073650806452 | Coats Cotton Covered Quilting & Piecing Thread 250yd-Ecru | 6 | 1.66 | 9.95 |
| 800-0525 | 00073650806360 | Coats Cotton Covered Quilting & Piecing Thread 250yd-Lime Green | 4 | 1.66 | 6.63 |

| SKU | GTIN/UPC | Description | On Walmart | Cost Ea. | Total Cost |
|------|----------|-------------|------------|----------|------------|
| 800-0526 | 00073650806308 | Coats Cotton Covered Quilting & Piecing Thread 250yd-Navy | 4 | 1.66 | 6.63 |
| 800-0527 | 00073650806261 | Coats Cotton Covered Quilting & Piecing Thread 250yd-Purple | 3 | 1.66 | 4.97 |
| 800-2903 | 00073650806223 | Coats Cotton Covered Quilting & Piecing Thread 250yd-Red | 2 | 1.66 | 3.32 |
| 800-0528 | 00073650806377 | Coats Cotton Covered Quilting & Piecing Thread 250yd-Yellow | 3 | 1.66 | 4.97 |
| 800-0530 | 00073650138010 | Coats Dual Duty All-Purpose Thread 400yd-Black | 11 | 1.31 | 14.43 |
| 800-0007 | 00073650138003 | Coats Dual Duty All-Purpose White Thread, 400 Yd. | 39 | 1.31 | 51.17 |
| 800-0585 | 00073650792793 | Coats Dual Duty Plus Button & Carpet Thread 50yd - Red | 6 | 0.71 | 4.26 |
| 800-0578 | 00073650792854 | Coats Dual Duty Plus Button & Carpet Thread 50yd-Chona Brown | 5 | 0.71 | 3.55 |
| 800-0580 | 00073650792830 | Coats Dual Duty Plus Button & Carpet Thread 50yd-Cream | 8 | 0.71 | 5.68 |
| 800-0581 | 00073650792847 | Coats Dual Duty Plus Button & Carpet Thread 50yd-Dogwood | 6 | 0.71 | 4.26 |
| 800-0582 | 00073650792816 | Coats Dual Duty Plus Button & Carpet Thread 50yd-Forest Green | 7 | 0.71 | 4.97 |
| 800-0583 | 00073650792823 | Coats Dual Duty Plus Button & Carpet Thread 50yd-Natural | 1 | 0.71 | 0.71 |
| 800-0584 | 00073650792809 | Coats Dual Duty Plus Button & Carpet Thread 50yd-Navy | 3 | 0.71 | 2.13 |
| 800-0531 | 00073650792779 | Coats Dual Duty Plus Button & Carpet Thread 50yd-Slate | 11 | 0.71 | 7.81 |
| 800-0586 | 00073650792762 | Coats Dual Duty Plus Button & Carpet Thread 50yd-White | 9 | 0.71 | 6.39 |
| 800-0532 | 00073650797521 | Coats Dual Duty Plus Denim Thread 125yd-Denim Blue | 3 | 0.95 | 2.84 |
| 800-0533 | 00073650792892 | Coats Dual Duty Plus Hand Quilting Thread 325yd-Almond Pink | 14 | 1.61 | 22.55 |
| 800-0534 | 00073650792885 | Coats Dual Duty Plus Hand Quilting Thread 325yd-Black | 24 | 1.61 | 38.66 |
| 800-0535 | 00073650792953 | Coats Dual Duty Plus Hand Quilting Thread 325yd-Blue | 2 | 1.61 | 3.22 |
| 800-0880 | 00073650793011 | Coats Dual Duty Plus Hand Quilting Thread 325yd-Bronze Green | 10 | 1.61 | 16.11 |
| 800-0881 | 00073650793134 | Coats Dual Duty Plus Hand Quilting Thread 325yd-Chona Brown | 3 | 1.61 | 4.83 |
| 800-0883 | 00073650793127 | Coats Dual Duty Plus Hand Quilting Thread 325yd-Dogwood | 12 | 1.61 | 19.33 |
| 800-0884 | 00073650793103 | Coats Dual Duty Plus Hand Quilting Thread 325yd-Ecru | 6 | 1.61 | 9.67 |
| 800-0885 | 00073650793028 | Coats Dual Duty Plus Hand Quilting Thread 325yd-Field Green | 8 | 1.61 | 12.89 |
| 800-0887 | 00073650793110 | Coats Dual Duty Plus Hand Quilting Thread 325yd-Golden Tan | 11 | 1.61 | 17.72 |
| 800-0888 | 00073650793004 | Coats Dual Duty Plus Hand Quilting Thread 325yd-Green Linen | 4 | 1.61 | 6.44 |
| 800-0537 | 00073650792915 | Coats Dual Duty Plus Hand Quilting Thread 325yd-Hot Pink | 2 | 1.61 | 3.22 |
| 800-0889 | 00073650793059 | Coats Dual Duty Plus Hand Quilting Thread 325yd-Mine Gold | 3 | 1.61 | 4.83 |
| 800-0538 | 00073650792977 | Coats Dual Duty Plus Hand Quilting Thread 325yd-Miniature Blue | 5 | 1.61 | 8.06 |
| 800-0539 | 00073650792984 | Coats Dual Duty Plus Hand Quilting Thread 325yd-Navy | 23 | 1.61 | 37.05 |
| 800-0540 | 00073650792908 | Coats Dual Duty Plus Hand Quilting Thread 325yd-Pink -S960-1210 | 12 | 1.61 | 19.33 |
| 800-0541 | 00073650792922 | Coats Dual Duty Plus Hand Quilting Thread 325yd-Red | 6 | 1.61 | 9.67 |
| 800-0891 | 00073650793073 | Coats Dual Duty Plus Hand Quilting Thread 325yd-Rum Raisin | 8 | 1.61 | 12.89 |
| 800-0543 | 00073650792878 | Coats Dual Duty Plus Hand Quilting Thread 325yd-Slate | 2 | 1.61 | 3.22 |
| 800-0892 | 00073650793042 | Coats Dual Duty Plus Hand Quilting Thread 325yd-Yellow | 4 | 1.61 | 6.44 |
| 800-0546 | 00073650000874 | Coats Dual Duty XP All Purpose Thread 250yd Spools-4/Pkg Dark Brown, Natural, Pearl & Tan | 7 | 4.83 | 33.84 |
| 800-0548 | 00073650000867 | Coats Dual Duty XP All Purpose Thread 250yd Spools-4/Pkg Winter White, Navy, Red & Nugrey | 17 | 4.83 | 82.18 |

# Inventory on Walmart

| SKU | GTIN/UPC | Description | On Walmart | Cost Ea. | Total Cost |
|---|---|---|---|---|---|
| 800-4110 | 00300263308166 | Coats Dual Duty XP General Purpose Thread 125yd - Bright Red | 6 | 0.71 | 4.26 |
| 800-4111 | 00300263308173 | Coats Dual Duty XP General Purpose Thread 125yd - Navy | 6 | 0.71 | 4.26 |
| 800-2902 | 00073650776366 | Coats Dual Duty XP General Purpose Thread 125yd-Bright Red | 6 | 0.71 | 4.26 |
| 800-0893 | 00073650776151 | Coats Dual Duty XP General Purpose Thread 125yd-Navy | 13 | 0.71 | 9.23 |
| 800-0587 | 00073650776489 | Coats Dual Duty XP General Purpose Thread 125yd-Neon Orange | 3 | 0.71 | 2.13 |
| 800-0588 | 00073650776335 | Coats Dual Duty XP General Purpose Thread 125yd-Neon Pink | 2 | 0.71 | 1.42 |
| 800-0589 | 00073650776434 | Coats Dual Duty XP General Purpose Thread 125yd-Neon Yellow | 3 | 0.71 | 2.13 |
| 800-4102 | 00300263308098 | Coats Dual Duty XP General Purpose Thread 250yd - Black | 6 | 1.35 | 8.12 |
| 800-4101 | 00300263308081 | Coats Dual Duty XP General Purpose Thread 250yd - Celestial Black S910-0950 | 6 | 1.35 | 8.12 |
| 800-4104 | 00300263308111 | Coats Dual Duty XP General Purpose Thread 250yd - Winter White | 4 | 1.35 | 5.42 |
| 800-2132 | 00073650776656 | Coats Dual Duty XP General Purpose Thread 250yd-Arctic White | 3 | 1.35 | 4.06 |
| 800-0894 | 00073650777219 | Coats Dual Duty XP General Purpose Thread 250yd-Bayberry Red | 6 | 1.35 | 8.12 |
| 800-0054 | 00073650776793 | Coats Dual Duty XP General Purpose Thread 250yd-Black | 16 | 1.35 | 21.66 |
| 800-2551 | 00073650777844 | Coats Dual Duty XP General Purpose Thread 250yd-Blue Jay | 9 | 1.35 | 12.19 |
| 800-0053 | 00073650779268 | Coats Dual Duty XP General Purpose Thread 250yd-Buff | 6 | 1.35 | 8.12 |
| 800-0052 | 00073650776809 | Coats Dual Duty XP General Purpose Thread 250yd-Celestial Black | 5 | 1.35 | 6.77 |
| 800-0895 | 00073650779503 | Coats Dual Duty XP General Purpose Thread 250yd-Cocoon | 3 | 1.35 | 4.06 |
| 800-0896 | 00073650778667 | Coats Dual Duty XP General Purpose Thread 250yd-Dark Forest | 7 | 1.35 | 9.48 |
| 800-0898 | 00073650778018 | Coats Dual Duty XP General Purpose Thread 250yd-Dark Navy | 4 | 1.35 | 5.42 |
| 800-0051 | 00073650776717 | Coats Dual Duty XP General Purpose Thread 250yd-Dark Silver | 6 | 1.35 | 8.12 |
| 800-0899 | 00073650827532 | Coats Dual Duty XP General Purpose Thread 250yd-Dark Slate | 3 | 1.35 | 4.06 |
| 800-0900 | 00073650778575 | Coats Dual Duty XP General Purpose Thread 250yd-Emerald | 6 | 1.35 | 8.12 |
| 800-0901 | 00073650778629 | Coats Dual Duty XP General Purpose Thread 250yd-Field Green | 6 | 1.35 | 8.12 |
| 800-0902 | 00073650778650 | Coats Dual Duty XP General Purpose Thread 250yd-Forest Green | 6 | 1.35 | 8.12 |
| 800-0065 | 00073650777981 | Coats Dual Duty XP General Purpose Thread 250yd-Freedom Blue | 12 | 1.35 | 16.25 |
| 800-0903 | 00073650778421 | Coats Dual Duty XP General Purpose Thread 250yd-Green Linen | 14 | 1.35 | 18.96 |
| 800-2552 | 00073650777134 | Coats Dual Duty XP General Purpose Thread 250yd-Hero Red | 4 | 1.35 | 5.42 |
| 800-0064 | 00073650778643 | Coats Dual Duty XP General Purpose Thread 250yd-Hunter Green | 7 | 1.35 | 9.48 |
| 800-0904 | 00073650776724 | Coats Dual Duty XP General Purpose Thread 250yd-Light Slate | 12 | 1.35 | 16.25 |
| 800-0906 | 00073650778469 | Coats Dual Duty XP General Purpose Thread 250yd-Light Tourmaline | 10 | 1.35 | 13.54 |
| 800-0907 | 00073650827617 | Coats Dual Duty XP General Purpose Thread 250yd-Light Vintage Purple | 6 | 1.35 | 8.12 |
| 800-0908 | 00073650777431 | Coats Dual Duty XP General Purpose Thread 250yd-Lilac | 10 | 1.35 | 13.54 |
| 800-0909 | 00073650827563 | Coats Dual Duty XP General Purpose Thread 250yd-Medium Coral | 5 | 1.35 | 6.77 |
| 800-0910 | 00073650778223 | Coats Dual Duty XP General Purpose Thread 250yd-Mist Aqua | 4 | 1.35 | 5.42 |
| 800-0911 | 00073650777707 | Coats Dual Duty XP General Purpose Thread 250yd-Monaco Blue | 5 | 1.35 | 6.77 |
| 800-0912 | 00073650779473 | Coats Dual Duty XP General Purpose Thread 250yd-Mushroom | 13 | 1.35 | 17.60 |
| 800-0913 | 00073650779220 | Coats Dual Duty XP General Purpose Thread 250yd-Natural | 4 | 1.35 | 5.42 |

# Inventory on Walmart

| SKU | GTIN/UPC | Description | On Walmart | Cost Ea. | Total Cost |
|---|---|---|---|---|---|
| 800-0914 | 00073650777998 | Coats Dual Duty XP General Purpose Thread 250yd-Navy | 3 | 1.35 | 4.06 |
| 800-0915 | 00073650778537 | Coats Dual Duty XP General Purpose Thread 250yd-Nile Green | 3 | 1.35 | 4.06 |
| 800-0916 | 00073650776700 | Coats Dual Duty XP General Purpose Thread 250yd-Nugrey | 4 | 1.35 | 5.42 |
| 800-0917 | 00073650779008 | Coats Dual Duty XP General Purpose Thread 250yd-Orange | 12 | 1.35 | 16.25 |
| 800-0918 | 00073650827648 | Coats Dual Duty XP General Purpose Thread 250yd-Pale Yellow | 9 | 1.35 | 12.19 |
| 800-0919 | 00073650777783 | Coats Dual Duty XP General Purpose Thread 250yd-Pilot Blue | 4 | 1.35 | 5.42 |
| 800-2553 | 00073650776878 | Coats Dual Duty XP General Purpose Thread 250yd-Pink | 7 | 1.35 | 9.48 |
| 800-0920 | 00073650777486 | Coats Dual Duty XP General Purpose Thread 250yd-Purple | 2 | 1.35 | 2.71 |
| 800-0922 | 00073650827594 | Coats Dual Duty XP General Purpose Thread 250yd-Seafoam | 10 | 1.35 | 13.54 |
| 800-0923 | 00073650776731 | Coats Dual Duty XP General Purpose Thread 250yd-Slate | 2 | 1.35 | 2.71 |
| 800-0924 | 00073650777837 | Coats Dual Duty XP General Purpose Thread 250yd-Soldier Blue | 4 | 1.35 | 5.42 |
| 800-0925 | 00073650776748 | Coats Dual Duty XP General Purpose Thread 250yd-Stone | 4 | 1.35 | 5.42 |
| 800-0926 | 00073650779381 | Coats Dual Duty XP General Purpose Thread 250yd-Summer Brown | 3 | 1.35 | 4.06 |
| 800-0927 | 00073650778810 | Coats Dual Duty XP General Purpose Thread 250yd-Sun Yellow | 12 | 1.35 | 16.25 |
| 800-0928 | 00073650778063 | Coats Dual Duty XP General Purpose Thread 250yd-Treasure Blue | 9 | 1.35 | 12.19 |
| 800-0929 | 00073650777653 | Coats Dual Duty XP General Purpose Thread 250yd-True Blue | 11 | 1.35 | 14.89 |
| 800-2043 | 00073650776670 | Coats Dual Duty XP General Purpose Thread 250yd-Winter White | 3 | 1.35 | 4.06 |
| 800-0930 | 00073650777806 | Coats Dual Duty XP General Purpose Thread 250yd-Yale Blue | 3 | 1.35 | 4.06 |
| 800-0931 | 00073650780202 | Coats Dual Duty XP Heavy Thread 125yd-Barberry Red | 7 | 0.99 | 6.92 |
| 800-0932 | 00073650780332 | Coats Dual Duty XP Heavy Thread 125yd-Chona Brown | 3 | 0.99 | 2.97 |
| 800-0933 | 00073650780295 | Coats Dual Duty XP Heavy Thread 125yd-Cream | 10 | 0.99 | 9.89 |
| 800-0934 | 00073650780318 | Coats Dual Duty XP Heavy Thread 125yd-Dark Khaki | 8 | 0.99 | 7.91 |
| 800-0045 | 00073650780264 | Coats Dual Duty XP Heavy Thread 125yd-Forest Green | 17 | 0.99 | 16.81 |
| 800-0936 | 00073650780257 | Coats Dual Duty XP Heavy Thread 125yd-Green Linen | 11 | 0.99 | 10.88 |
| 800-0937 | 00073650780219 | Coats Dual Duty XP Heavy Thread 125yd-Maroon | 12 | 0.99 | 11.87 |
| 800-0938 | 00073650780226 | Coats Dual Duty XP Heavy Thread 125yd-Monaco Blue | 2 | 0.99 | 1.98 |
| 800-0940 | 00073650780240 | Coats Dual Duty XP Heavy Thread 125yd-Navy | 2 | 0.99 | 1.98 |
| 800-0941 | 00073650780196 | Coats Dual Duty XP Heavy Thread 125yd-Red | 15 | 0.99 | 14.84 |
| 800-4108 | 00300226308142 | Coats Dual Duty XP Heavy Thread 125yds - Green Linen s950-6180 | 8 | 0.99 | 7.91 |
| 800-0942 | 00073650780165 | Coats Dual Duty XP Heavy Thread 125yd-Slate | 12 | 0.99 | 11.87 |
| 800-0943 | 00073650780301 | Coats Dual Duty XP Heavy Thread 125yd-Spice | 10 | 0.99 | 9.89 |
| 800-0556 | 00073650780158 | Coats Dual Duty XP Heavy Thread 125yd-White | 3 | 0.99 | 2.97 |
| 800-0559 | 00073650022586 | Coats Eloflex Stretch Thread 225yd-Black | 10 | 1.61 | 16.11 |
| 800-0560 | 00073650022852 | Coats Eloflex Stretch Thread 225yd-Dark Brown | 3 | 1.61 | 4.83 |
| 800-0561 | 00073650022807 | Coats Eloflex Stretch Thread 225yd-Natural | 5 | 1.61 | 8.06 |
| 800-0562 | 00073650022555 | Coats Eloflex Stretch Thread 225yd-White | 6 | 1.61 | 9.67 |
| 800-0970 | 00073650797408 | Coats Extra Strong Upholstery Thread 150yd-Black | 3 | 1.29 | 3.87 |

# Inventory on Walmart

| SKU | GTIN/UPC | Description | On Walmart | Cost Ea. | Total Cost |
|---|---|---|---|---|---|
| 800-0972 | 00073650797453 | Coats Extra Strong Upholstery Thread 150yd-Driftwood | 4 | 1.29 | 5.16 |
| 800-0973 | 00073650797422 | Coats Extra Strong Upholstery Thread 150yd-Green Linen | 9 | 1.29 | 11.61 |
| 800-0974 | 00073650797446 | Coats Extra Strong Upholstery Thread 150yd-Hemp | 7 | 1.29 | 9.03 |
| 800-0564 | 00073650794049 | Coats Metallic Thread 125yd-Copper | 6 | 1.55 | 9.28 |
| 800-0563 | 00073650797439 | Coats Natural Nylon Sewing Thread, 150 yd | 17 | 1.29 | 21.93 |
| 800-0567 | 00073650825460 | Coats Outdoor Living Thread 200yd-Caribbean Blue | 8 | 2.84 | 22.74 |
| 800-0568 | 00073650825484 | Coats Outdoor Living Thread 200yd-Chartreuse | 3 | 2.84 | 8.53 |
| 800-0569 | 00073650825514 | Coats Outdoor Living Thread 200yd-Dark Brown | 1 | 2.84 | 2.84 |
| 800-0570 | 00073650825453 | Coats Outdoor Living Thread 200yd-Monaco Blue | 3 | 2.84 | 8.53 |
| 800-0571 | 00073650825446 | Coats Outdoor Living Thread 200yd-Red Cherry | 3 | 2.84 | 8.53 |
| 800-0572 | 00073650825477 | Coats Outdoor Living Thread 200yd-Scots Green | 7 | 2.84 | 19.90 |
| 800-0573 | 00073650825415 | Coats Outdoor Living Thread 200yd-Steel | 8 | 2.84 | 22.74 |
| 800-0574 | 00073650825491 | Coats Outdoor Living Thread 200yd-Tangerine | 4 | 2.84 | 11.37 |
| 800-4107 | 00300263308135 | Coats S950-7450 Dual Duty XP Heavy Thread 125 yd - Temple Gold | 5 | 0.99 | 4.95 |
| 800-0558 | 00073650022623 | Coats S992-2160 Eloflex Thread&#44; Atom Red | 4 | 1.61 | 6.44 |
| 800-2919 | 00073650834363 | Coats Sport Separating Zipper 14-Natural | 15 | 1.52 | 22.76 |
| 800-0111 | 00073650792939 | Coats: Thread & Zippers Barberry Red | 13 | 1.61 | 20.94 |
| 800-0897 | 00073650778315 | Coats: Thread & Zippers Dual Duty XP General Purpose Thread, 250-Yard, Dark Jade | 3 | 1.35 | 4.06 |
| 800-0029 | 00078693069918 | Coleman Cable 06991 8 Assorted Color Power Strip Extension Cord 3 Count | 5 | 3.98 | 19.90 |
| 800-1899 | 00032886860485 | Coleman Cable 095136208 12/2 Low Voltage Lighting Cable, 100-Feet | 6 | 29.95 | 179.70 |
| 800-0590 | 00032886997341 | Coleman Cable 12/3 100' Sjtw (3 outlet) Yellow Jacket Lighted End Extension Cord (2820) | 4 | 54.50 | 218.00 |
| 800-0591 | 00032886997358 | Coleman Cable 12/3 50' Sjtw (3 outlet) Yellow Jacket Lighted End Extension Cord (2827) | 2 | 31.50 | 63.00 |
| 800-1890 | 00029892023096 | Coleman Cable 16/3 Vinyl Outdoor Extension Cord, Orange, 100-Feet | 2 | 23.50 | 47.00 |
| 800-3115 | 00029892825881 | Coleman Cable 2588SW0002 50' Yellow Extension Cord | 10 | 33.84 | 338.40 |
| 800-0594 | 00029892299019 | Coleman Cable 9901 3-Prong To 2-Prong Adapter with Grounding Outlet Converter | 8 | 1.24 | 9.92 |
| 800-0592 | 00029892035327 | Coleman Cable General-Use Appliance Extension Cord, 14/3, 6-Foot | 3 | 3.50 | 10.50 |
| 800-2933 | 00091955191011 | Colonial 2-in-1 Needle Threader- | 20 | 2.67 | 53.46 |
| 800-2611 | 00075353035122 | Color Duck Tape Brand Duct Tape, 1.88 in. x 20 yd., Aqua | 20 | 2.97 | 59.40 |
| 800-2711 | 00075353037034 | Color Duck Tape Brand Duct Tape, 1.88 in. x 20 yd., Blue | 5 | 2.97 | 14.85 |
| 800-2607 | 00075353035061 | Color Duck Tape Brand Duct Tape, 1.88 in. x 20 yd., Red | 6 | 2.97 | 17.82 |
| 800-2606 | 00075353035078 | Color Duck Tape Brand Duct Tape, 1.88 in. x 20 yd., White | 5 | 2.97 | 14.85 |
| 800-2609 | 00075353037010 | Color Duck Tape Brand Duct Tape, 1.88 in. x 20 yd., Yellow | 4 | 2.97 | 11.88 |
| 800-2612 | 00075353035054 | Color Duck Tape Brand Duct Tape, Black, 1.88 in. x 20 yd. | 1 | 2.97 | 2.97 |
| 800-0094 | 00765468593388 | Colorbok Sew Cute Needlepoint Cat Kit | 7 | 2.02 | 14.13 |
| 800-0095 | 00765468734286 | Colorbok Sew Cute Needlepoint Paul Panda | 12 | 2.53 | 30.30 |
| 800-3927 | 00765468619064 | Colorbok Sew Cute Needlepoint Unicorn | 5 | 2.53 | 12.63 |
| 800-0102 | 00765468746517 | Colorbok Sew Cute! Felt Backpack Clip Kit Unicorn | 11 | 2.02 | 22.21 |

| SKU | GTIN/UPC | Description | On Walmart | Cost Ea. | Total Cost |
|------|----------|-------------|-----------|----------|-----------|
| 800-2905 | 00072879276855 | Colored Elastic, 1 X 3 Yds | 3 | 2.55 | 7.64 |
| 800-1615 | 05010993917631 | coming soon | 4 | 3.35 | 13.40 |
| 800-0604 | 00051131659889 | Command Poster Strips, White, Small, 12 Strips/Pack | 7 | 1.81 | 12.67 |
| 800-0608 | 00630509886081 | Connect 4 4-In-A-Row Game Card Game for Kids and Family Ages 6 and Up, 2-4 Players | 16 | 2.85 | 45.60 |
| 800-0066 | 00630509277797 | Connect 4 Grab & Go Game | 7 | 4.00 | 28.00 |
| 800-3894 | 00195166231020 | Connect 4 Grab and Go Game for Ages 6 and Up, Portable Game for 2 Players, Travel Game | 3 | 4.00 | 12.00 |
| 800-1131 | 00079946023602 | Conté Conté Crayon Pack, Black, B | 13 | 2.25 | 29.25 |
| 800-2183 | 00499992478124 | Cosmic Shimmer Glitter Kiss-Frosty Sparkle | 8 | 4.84 | 38.70 |
| 800-0665 | 05055260903177 | Cosmic Shimmer Glue 30ml- | 8 | 2.25 | 18.00 |
| 800-2769 | 00016321489837 | Cousin Cord Basics Gossamer Stretch Cord .5mmX48'-Clear | 15 | 1.05 | 15.68 |
| 800-1931 | 00016321495111 | Cousin Craft and Jewelry Mini Hammer, 6 | 6 | 2.36 | 14.14 |
| 800-1933 | 00016321528826 | Cousin Craft and Jewelry Wire Looping Pliers, 5 | 1 | 2.10 | 2.10 |
| 800-2768 | 00016321082977 | Cousin Fun Pack Acrylic Sports Beads, 1 oz, Assorted Balls | 4 | 1.57 | 6.28 |
| 800-1023 | 00016321083448 | Cousin Fun Pack Plastic Lace, 80 Yards/pkg, Multicolor | 3 | 2.62 | 7.86 |
| 800-3051 | 00016321082922 | CousinDIY Fun Pack Acrylic Pony Beads 250/Pkg-Yellow | 1 | 1.05 | 1.05 |
| 800-0611 | 00191648095616 | CousinDIY Plastic Canvas Shape 7 Count 9-Circle Clear | 2 | 0.68 | 1.35 |
| 800-0673 | 00766218049346 | Crafters Acrylics Value Pack 6/Pkg-Brights | 11 | 4.50 | 49.46 |
| 800-1863 | 00090672115133 | Crafter's Choice Embossing and Stylus, Set of 3 | 9 | 1.86 | 16.74 |
| 800-0996 | 00090672006202 | Crafter's Choice Foam Brushes 3/Pkg-1- 2 & 3 Widths | 7 | 0.47 | 3.30 |
| 800-0629 | 00090672061553 | Crafter's Choice White Taklon Flat Brush Variety Set-7/Pkg | 5 | 3.41 | 17.05 |
| 800-0630 | 00071662993467 | Crayola Alphabet and Numbers Pad, Learn Your ABC's and 123's, 30 Pages | 4 | 1.77 | 7.06 |
| 800-2072 | 00071662000165 | Crayola Classic Crayons, 16 Ct, Back to School Supplies for Kids, Art Supplies | 3 | 1.24 | 3.72 |
| 800-0073 | 00071662040246 | Crayola Colored Pencils, Assorted Colors, Pre-Sharpened, Adult Coloring, 24 Count | 5 | 3.20 | 16.00 |
| 800-4033 | 00071662209384 | Crayola Minions the Rise of Gru Color & Sticker Activity, Minions Color and Sticker Set, 32 Pages | 5 | 2.00 | 10.00 |
| 800-0654 | 00071662544348 | Crayola Model Magic Modeling Dough, 4 Ounce, Yellow, Each | 7 | 2.52 | 17.61 |
| 800-0647 | 00071662544423 | Crayola Model Magic Modeling Dough, Blue, Craft Supplies, Art Supplies, 4 Oz Each | 3 | 2.65 | 7.95 |
| 800-0651 | 00071662544386 | Crayola Model Magic Non-Toxic Mess-Free Modeling Dough, 4 oz, Red | 2 | 2.65 | 5.30 |
| 800-0650 | 00071662544362 | Crayola Model Magic, Orange | 7 | 2.52 | 17.61 |
| 800-0655 | 00071662162054 | Crayola Projects Paintbrush Pens, Assorted Colors, Child, 5 Count | 8 | 3.59 | 28.74 |
| 800-3217 | 00071662173128 | Crayola Sprinkle Art Activity Kit-Unicreatures | 3 | 3.54 | 10.61 |
| 800-3218 | 00071662073114 | Crayola Sprinkle Art Activity Kit-Word Play | 6 | 3.54 | 21.22 |
| 800-2208 | 00071662078522 | Crayola Ultra Clean Classic Fine Line Marker, 10-Count | 2 | 3.20 | 6.41 |
| 800-2209 | 00071662078515 | Crayola Ultra-Clean Washable Broad Line Markers, 10 Ct, School Supplies, Classroom Supplies for Teachers | 4 | 3.20 | 12.82 |
| 800-0643 | 00071662032807 | Crayola Washable Large Size Crayons, 8 Ct, Kindergarten School Supplies, Preschool Supplies, Ages 3+ | 3 | 1.84 | 5.52 |
| 800-0659 | 00071662353001 | Crayola Washable Neon Sidewalk Chalk | 4 | 2.71 | 10.82 |
| 800-3133 | 05055260919246 | Creative Expressions Cosmic Shimmer Fluffy Stuff 30ml-White | 2 | 2.03 | 4.05 |
| 800-2184 | 05055305933831 | Creative Expressions Craft Dies By Sue Wilson-Mini Expressions-Congratulations | 9 | 2.59 | 23.29 |

# Inventory on Walmart

| SKU | GTIN/UPC | Description | On Walmart | Cost Ea. | Total Cost |
|-----|----------|-------------|-----------|----------|------------|
| 800-0667 | 00737092008132 | Creative Paperclay - 4 oz | 37 | 1.80 | 66.60 |
| 800-0666 | 00737092008118 | Creative Paperclay, Modeling Clay Compound, 16-Ounce, White | 4 | 6.68 | 26.72 |
| 800-0668 | 00737092008125 | Creative Paperclay®, 8 oz. | 7 | 3.89 | 27.23 |
| 800-0816 | 00021196096608 | Creativity Street Modeling Dough and Clay Body Parts, Assorted | 13 | 3.40 | 44.23 |
| 800-0245 | 08057252098899 | Ctn Thread Mako 50wt 1300m Chalk | 6 | 7.37 | 44.19 |
| 800-3117 | 08000144007028 | DAS Air Dry Modeling Clay, Stone, 2.2 Pounds | 1 | 7.48 | 7.48 |
| 800-1832 | 00766218055880 | Deco Art Empty Write Bottles with Caps, 3-Pack | 29 | 1.98 | 57.30 |
| 800-0192 | 00016455177303 | DecoArt a Acrylic Color, 2 oz., Desert Sand | 4 | 1.12 | 4.46 |
| 800-0194 | 00016455111307 | DecoArt Acrylic Color, 2 oz., Lemon Yellow | 5 | 1.12 | 5.58 |
| 800-2996 | 00016455200308 | Decoart Americana Acrylic 2oz Ultra Blue Deep | 1 | 1.12 | 1.12 |
| 800-2994 | 00016455147306 | Decoart Americana Acrylic Color, 2 oz., Bluegrass Green | 2 | 1.12 | 2.23 |
| 800-0189 | 00766218029263 | DecoArt Americana Acrylic Color, 2 oz., Cocoa | 6 | 1.12 | 6.70 |
| 800-0190 | 00766218051516 | DecoArt Americana Acrylic Color, 2 oz., Coral Blush | 6 | 1.12 | 6.70 |
| 800-2995 | 00016455187302 | DecoArt Americana Acrylic Color, 2 oz., Indian Turquoise | 4 | 1.12 | 4.46 |
| 800-0193 | 00016455167304 | DecoArt Americana Acrylic Color, 2 oz., Lamp Black | 1 | 1.09 | 1.09 |
| 800-2997 | 00016455274309 | DecoArt Americana Acrylic Color, 2 oz., Milk Chocolate | 3 | 1.12 | 3.35 |
| 800-0195 | 00016455267301 | DecoArt Americana Acrylic Color, 2 oz., Payne's Gray | 6 | 1.09 | 6.54 |
| 800-3001 | 00766218034250 | DecoArt Americana Acrylic Color, 2 oz., Turquoise Blue | 8 | 1.12 | 8.93 |
| 800-0199 | 00016455140307 | DecoArt Americana Acrylic Color, 2 oz., Williamsburg Blue | 3 | 0.91 | 2.73 |
| 800-0187 | 00016455163306 | DecoArt Americana Acrylic Paint 2 Ounces-Burnt Sienna/Opaque | 2 | 1.12 | 2.23 |
| 800-3000 | 00766218028976 | DecoArt Americana Acrylic Paint, 2 oz., Bubblegum Pink | 4 | 1.12 | 4.46 |
| 800-0687 | 00766218065148 | DecoArt Americana Acrylic Paint, 2 oz., Peacock Pearl | 4 | 1.18 | 4.72 |
| 800-0197 | | DecoArt Americana Acrylic Paint, 2 oz., Snow White | 1 | 1.12 | 1.12 |
| 800-2999 | 00766218011978 | DecoArt Americana Acrylic Paint, 2 oz., Warm White | 2 | 1.12 | 2.23 |
| 800-2901 | 00766218075741 | DecoArt Americana Decou-Page Glue Widemouth Jar-8oz Napkin | 2 | 4.05 | 8.09 |
| 800-0613 | 00016455545768 | Decoart Crafter's Acrylic Paint 2oz Black | 3 | 0.66 | 1.99 |
| 800-3003 | 00766218024534 | Decoart Crafter's Acrylic Paint 2oz Bright Blue | 6 | 0.66 | 3.96 |
| 800-3007 | 00766218037329 | Decoart Crafter's Acrylic Paint 2oz Cafe Mocha | 3 | 0.65 | 1.95 |
| 800-0620 | 00766218037398 | Decoart Crafter's Acrylic Paint 2oz Island Blue | 2 | 0.66 | 1.32 |
| 800-3012 | 00766218047069 | Decoart Crafter's Acrylic Paint 2oz Neon Orange | 2 | 0.70 | 1.39 |
| 800-3011 | 00766218047502 | Decoart Crafter's Acrylic Paint 2oz Neon Red | 12 | 0.70 | 8.36 |
| 800-0623 | 00016455545379 | Decoart Crafter's Acrylic Paint 2oz Pure Pumpkin | 3 | 0.65 | 1.95 |
| 800-0628 | 00766218005991 | Decoart Crafter's Acrylic Paint 2oz Spun Gold | 2 | 0.70 | 1.39 |
| 800-0625 | 00016455545300 | DecoArt Crafters Acrylic Paint, 2 Fl. Oz. Avanti Brand | 4 | 0.65 | 2.60 |
| 800-0615 | 00016455545782 | DecoArt Crafter's Acrylic Paint, 2 oz., Bright Yellow | 3 | 0.66 | 1.98 |
| 800-3016 | 00016455545454 | DecoArt Crafter's Acrylic Paint, 2 oz., Burnt Umber | 6 | 0.65 | 3.90 |
| 800-3008 | 00766218037336 | DecoArt Crafter's Acrylic Paint, 2 oz., Buttercream | 5 | 0.66 | 3.30 |

# Inventory on Walmart

| SKU | GTIN/UPC | Description | On Walmart | Cost Ea. | Total Cost |
|---|---|---|---|---|---|
| 800-0616 | 00016455545539 | DecoArt Crafter's Acrylic Paint, 2 oz., Cherry Blossom Pink | 2 | 0.66 | 1.32 |
| 800-0617 | 00016455545669 | DecoArt Crafter's Acrylic Paint, 2 oz., Christmas Green | 5 | 0.65 | 3.25 |
| 800-0621 | 00016455545386 | DecoArt Crafter's Acrylic Paint, 2 oz., Flesh | 3 | 0.66 | 1.99 |
| 800-3010 | 00766218037411 | DecoArt Crafter's Acrylic Paint, 2 oz., Grasshopper Green | 3 | 0.66 | 1.98 |
| 800-3004 | 00766218024428 | DecoArt Crafter's Acrylic Paint, 2 oz., Holiday Green | 9 | 0.65 | 5.85 |
| 800-3015 | 00766218047090 | DecoArt Crafter's Acrylic Paint, 2 oz., Neon Blue | 12 | 0.70 | 8.36 |
| 800-3014 | 00766218047083 | DecoArt Crafter's Acrylic Paint, 2 oz., Neon Green | 10 | 0.70 | 6.97 |
| 800-0626 | 00766218047045 | DecoArt Crafter's Acrylic Paint, 2 oz., Neon Pink | 2 | 0.70 | 1.39 |
| 800-3013 | 00766218047076 | DecoArt Crafter's Acrylic Paint, 2 oz., Neon Yellow | 8 | 0.70 | 5.58 |
| 800-0624 | | DecoArt Crafter's Acrylic Paint, 2 oz., Purple Passion | 4 | 0.66 | 2.65 |
| 800-3006 | 00766218032140 | DecoArt Crafter's Acrylic Paint, 2 oz., Sun Yellow | 6 | 0.66 | 3.96 |
| 800-3018 | 00766218005823 | DecoArt Crafter's Acrylic Paint, 2 oz., Truly Blue | 7 | 0.65 | 4.55 |
| 800-3009 | 00766218037367 | DecoArt Crafter's Acrylic Paint, 2 oz., Tutti Fruitti | 8 | 0.66 | 5.28 |
| 800-0618 | 00016455545492 | DecoArt Crafter's Acrylic Paint, 2-Ounce, Christmas Red | 12 | 0.65 | 7.80 |
| 800-3095 | 00766218049339 | DecoArt Crafter's Acrylic Value Pack 6/Pkg-Primary | 1 | 4.50 | 4.50 |
| 800-0682 | 00766218029546 | DecoArt Dazzling Metallics 2-Ounce Festive Green Acrylic Paint | 9 | 1.26 | 11.34 |
| 800-0676 | 00766218074539 | DecoArt Dazzling Metallics Acrylic Color, 2 oz., Berry | 2 | 1.18 | 2.36 |
| 800-3023 | 00016455227305 | DecoArt Dazzling Metallics Acrylic Color, 2 oz., Black Pearl | 4 | 1.26 | 5.04 |
| 800-0677 | 00766218090850 | DecoArt Dazzling Metallics Acrylic Color, 2 oz., Bright Brass | 6 | 1.26 | 7.56 |
| 800-0681 | 00016455176306 | DecoArt Dazzling Metallics Acrylic Color, 2 oz., Crystal Green | 7 | 1.26 | 8.82 |
| 800-0685 | 00766218060365 | DecoArt Dazzling Metallics Acrylic Color, 2 oz., Mink Pearl | 3 | 1.18 | 3.54 |
| 800-0686 | 00766218000217 | DecoArt Dazzling Metallics Acrylic Color, 2 oz., Oyster Pearl | 1 | 1.26 | 1.26 |
| 800-0688 | 00016455224304 | DecoArt Dazzling Metallics Acrylic Color, 2 oz., Purple Pearl | 2 | 1.18 | 2.36 |
| 800-0693 | 00766218074553 | DecoArt Dazzling Metallics Acrylic Color, 2 oz., Teal | 1 | 1.26 | 1.26 |
| 800-3021 | 00016455172308 | DecoArt Dazzling Metallics Acrylic Color, 2 oz., Venetian Gold | 10 | 1.26 | 12.60 |
| 800-0679 | 00766218000200 | DecoArt Dazzling Metallics Acrylic Paint 2 oz Champagne Gold | 6 | 1.26 | 7.56 |
| 800-0683 | 00766218029553 | DecoArt Dazzling Metallics Acrylic Paint 2 oz Festive Red | 13 | 1.26 | 16.38 |
| 800-0690 | 00766218090836 | DecoArt Dazzling Metallics Acrylic Paint 2 oz Rose Gold | 4 | 1.18 | 4.72 |
| 800-3022 | 00016455174302 | DecoArt Dazzling Metallics Acrylic Paint 2 oz., Royal Ruby | 1 | 1.18 | 1.18 |
| 800-0695 | 00766218090867 | DecoArt Dazzling Metallics Acrylic Paint 2 oz Zinc | 1 | 1.18 | 1.18 |
| 800-0689 | 00766218027740 | DecoArt Dazzling Metallics Acrylic Paint 2oz-Rich Espresso | 3 | 1.26 | 3.78 |
| 800-0675 | 00766218074546 | DecoArt Dazzling Metallics Acrylic Paint, 2 oz., Amethyst | 1 | 1.26 | 1.26 |
| 800-0680 | 00766218000231 | DecoArt Dazzling Metallics Acrylic Paint, 2 oz., Copper | 3 | 1.26 | 3.78 |
| 800-3024 | 00016455248300 | DecoArt Dazzling Metallics Acrylic Paint, 2 oz., Emperor's Gold | 3 | 1.26 | 3.78 |
| 800-0684 | 00016455175309 | DecoArt Dazzling Metallics Acrylic Paint, 2 oz., Ice Blue | 5 | 1.26 | 6.30 |
| 800-0694 | 00016455217306 | DecoArt Dazzling Metallics Acrylic Paint, 2 oz., White Pearl | 9 | 1.26 | 11.34 |
| 800-2191 | 00766218097835 | DecoArt Extreme Sheen Acrylic Color, 2 oz., Amethyst | 3 | 1.54 | 4.62 |

| SKU | GTIN/UPC | Description | On Walmart | Cost Ea. | Total Cost |
|---|---|---|---|---|---|
| 800-2189 | 00766218096937 | DecoArt Extreme Sheen Acrylic Color, 2 oz., Antique Bronze | 1 | 1.54 | 1.54 |
| 800-0699 | 00766218097811 | DecoArt Extreme Sheen Acrylic Color, 2 oz., Aquamarine | 5 | 1.58 | 7.90 |
| 800-2188 | 00766218096913 | DecoArt Extreme Sheen Acrylic Color, 2 oz., Bronze | 5 | 3.16 | 15.80 |
| 800-0700 | 00766218096876 | DecoArt Extreme Sheen Acrylic Color, 2 oz., Champagne Gold | 5 | 1.58 | 7.90 |
| 800-0701 | 00766218096951 | DecoArt Extreme Sheen Acrylic Color, 2 oz., Copper | 5 | 1.58 | 7.90 |
| 800-2186 | 00766218096869 | DecoArt Extreme Sheen Acrylic Color, 2 oz., Pearl | 3 | 1.54 | 4.62 |
| 800-0703 | 00766218097804 | DecoArt Extreme Sheen Acrylic Color, 2 oz., Pink Tourmaline | 2 | 1.54 | 3.08 |
| 800-0704 | 00766218096883 | DecoArt Extreme Sheen Acrylic Color, 2 oz., Rose Gold | 4 | 1.54 | 6.16 |
| 800-0706 | 00766218097828 | DecoArt Extreme Sheen Acrylic Color, 2 oz., Sapphire | 8 | 1.58 | 12.64 |
| 800-0707 | 00766218096920 | DecoArt Extreme Sheen Acrylic Color, 2 oz., Sterling Silver | 5 | 1.58 | 7.90 |
| 800-0708 | 00766218096944 | DecoArt Extreme Sheen Acrylic Color, 2 oz., Tin | 6 | 1.54 | 9.24 |
| 800-2187 | 00766218096906 | DecoArt Extreme Sheen Acrylic Color, 2 oz., Vintage Brass | 3 | 1.58 | 4.74 |
| 800-0702 | 00766218113306 | DecoArt Extreme Sheen Paint 2oz-Emerald | 8 | 1.54 | 12.32 |
| 800-3101 | 00766218111395 | DecoArt Extreme Sheen Paint 2oz-Obsidian | 8 | 1.54 | 12.32 |
| 800-3102 | 00766218113290 | DecoArt Extreme Sheen Paint 2oz-Peridot | 12 | 1.54 | 18.48 |
| 800-3103 | 00766218113313 | DecoArt Extreme Sheen Paint 2oz-Rose Quartz | 11 | 1.54 | 16.94 |
| 800-0705 | 00766218113283 | DecoArt Extreme Sheen Paint 2oz-Ruby | 3 | 1.54 | 4.62 |
| 800-3104 | 00766218113337 | DecoArt Extreme Sheen Paint 2oz-Sky Blue Topaz | 5 | 1.54 | 7.70 |
| 800-2998 | 00766218011961 | DecoArt na Acrylic Color, 2 oz., Canyon Orange | 3 | 1.12 | 3.35 |
| 800-1818 | 00766218116703 | DecoArt SoSoft Fabric Metallics Acrylic Paint 2oz-Silver Platinum | 2 | 2.07 | 4.13 |
| 800-0709 | 03760018725834 | Decopatch Paper-Mache Figurine - 4.5-inch Cat | 4 | 3.30 | 13.20 |
| 800-0710 | 00070896042279 | Decorating Tip Set -#5 Round & #18 Star | 1 | 1.58 | 1.58 |
| 800-0722 | 00079916201023 | Deflecto UBGWL-A Universal Bird Guard | 3 | 3.44 | 10.32 |
| 800-3569 | 00300263304380 | Deflecto Universal Bird Guard - 2-PACK - | 5 | 6.88 | 34.40 |
| 800-0501 | 00017158049195 | Delta Ceramcoat Acrylic 2oz Boysenberry | 2 | 1.26 | 2.51 |
| 800-3158 | 00017158049133 | Delta Ceramcoat Acrylic 2oz Candid Coral | 6 | 1.26 | 7.54 |
| 800-2934 | 00017158020743 | Delta Ceramcoat Acrylic 8oz Ocean Reef Blue | 3 | 3.80 | 11.39 |
| 800-3028 | 00017158253028 | Delta Ceramcoat Acrylic Paint 2oz-Caribbean Blue - Opaque | 11 | 1.26 | 13.89 |
| 800-3130 | 00017158048716 | Delta Ceramcoat Acrylic Paint 2oz-Palmetto | 5 | 1.26 | 6.32 |
| 800-2863 | 00017158027162 | Delta Ceramcoat Acrylic Paint 2oz-Parsley | 6 | 1.26 | 7.58 |
| 800-3129 | 00017158048723 | Delta Ceramcoat Acrylic Paint 2oz-Surfboard | 6 | 1.26 | 7.58 |
| 800-3026 | 00017158026981 | Delta Ceramcoat Acrylic Pearl Paint 2oz-Christmas Green (026-98) | 3 | 1.45 | 4.34 |
| 800-2177 | 00762048100103 | Designer Dries Clear Adhesive 2oz- | 2 | 2.83 | 5.65 |
| 800-3131 | 00088677916886 | Dimensions 73-91688 Puppies -Pencil by Number - 9 x 12 in. | 4 | 4.39 | 17.58 |
| 800-0726 | 00088677733537 | Dimensions Feltworks Wool 12 x 12 Flat Black Rolls, 1 Each | 3 | 2.57 | 7.71 |
| 800-0727 | 00088677733544 | Dimensions Needlecrafts Felt, Midnight Blue | 3 | 2.57 | 7.71 |
| 800-0731 | 00088677731007 | Dimensions Punch Needle Tool -5 | 4 | 2.20 | 8.80 |

| SKU | GTIN/UPC | Description | On Walmart | Cost Ea. | Total Cost |
|------|----------|-------------|------------|----------|------------|
| 800-3155 | 00789541065920 | Dina Wakley Media Chipboard Shapes - Botanicals | 1 | 1.78 | 1.78 |
| 800-2820 | 00195166152066 | Disney Princess Basic Rapunzel Doll | 2 | 5.80 | 11.60 |
| 800-2835 | 00630509799350 | DIsney Princess Rapunzel Collectible Doll Figure, for Kids Ages 3 and up | 5 | 4.25 | 21.25 |
| 800-1922 | 00789541039983 | Distress Mini Ink Pad-Forest Moss, Pk 3, Tim Holtz/Ranger | 3 | 1.55 | 4.66 |
| 800-0809 | 00077540383566 | DMC Diamant Metallic Thread 38.2yd-Light Gold | 47 | 1.42 | 66.60 |
| 800-0806 | 00077540382569 | DMC Embroidery Hand Needles-Size 3/9 16/Pkg | 9 | 0.66 | 5.93 |
| 800-0807 | 00077540386154 | DMC Floss Number Stickers-640 Labels | 28 | 0.90 | 25.09 |
| 800-0793 | 00077540050727 | DMC Mouline 117-208 Six-Strand Embroidery Thread, Very Dark Lavender, 8.7-Yards | 6 | 0.51 | 3.08 |
| 800-0043 | 00077540053131 | DMC Mouline 117-938 Six-Strand Embroidery Thread, Ultra Dark Coffee Brown, 8.7-Yards | 5 | 0.51 | 2.57 |
| 800-0810 | 00077540386147 | DMC Plastic Floss Bobbins, 28 Count | 4 | 0.84 | 3.36 |
| 800-0772 | 00077540053438 | DMC Six-Strand Embroidery Cotton Yarn, 8.7 Yd., 12 Count | 5 | 0.51 | 2.57 |
| 800-0811 | 00077540817221 | DMC StitchBow Floss Holders, 10 Count | 9 | 0.84 | 7.55 |
| 800-0813 | 00630509607556 | DohVinci Pastel 6-Pack of Drawing Compound by Play-Doh | 63 | 0.65 | 40.95 |
| 800-0789 | 00077540051427 | DOLLFUS-MIEG & Compagnie Green Embroidery Floss, 8.7 yd | 1 | 0.51 | 0.51 |
| 800-0763 | 00077540052226 | DOLLFUS-MIEG & Compagnie Light Peach Embroidery Floss, 8.7 yd | 5 | 0.51 | 2.57 |
| 800-3034 | 00072879442281 | Dritz 103422 Brass Upholstery Zipper 30 in. 1-Pkg-Beige | 3 | 2.62 | 7.85 |
| 800-0827 | 00072879276190 | Dritz 2 Corsage and Boutonniere Pins, Black  White, 40 pc | 4 | 2.02 | 8.08 |
| 800-0854 | 00072879100747 | Dritz 45 Long Ball Point Pins 75 per Pack Size 24 | 3 | 1.89 | 5.66 |
| 800-0832 | 00072879101812 | Dritz 5-Piece Doll Needles, Assorted Sizes | 4 | 1.93 | 7.73 |
| 800-0819 | 00072879150858 | Dritz Adult Knitted Cuffs 2/Pkg-Black | 13 | 2.37 | 30.84 |
| 800-0821 | 00072879100761 | Dritz Ball Point Hand Needles 10/Pkg-Size 5/10 | 1 | 1.40 | 1.40 |
| 800-0824 | 00072879095319 | Dritz Braided Elastic 3/8X6yd-White | 4 | 1.89 | 7.55 |
| 800-0825 | 00072879100396 | Dritz Brass Dressmaker Pins 200/Pkg-Size 20 | 5 | 2.33 | 11.64 |
| 800-0826 | 00072879111484 | Dritz Class 66 Bobbins 4/Pkg-Plastic | 5 | 0.74 | 3.72 |
| 800-3042 | 00072879116694 | Dritz Cord Stops 1-1/4 2/Pkg-White | 4 | 1.36 | 5.44 |
| 800-3031 | | Dritz Cover Button Kit - Size 24 - 5/8 - 6 Ct.+ Tools Multi-Colored | 98 | 1.89 | 185.02 |
| 800-0828 | 00072879260977 | Dritz Covered Black Hooks & Eyes, 2 Set | 2 | 1.49 | 2.98 |
| 800-0820 | 00072879101829 | Dritz Craft Needle Compact 25pc | 3 | 1.54 | 4.61 |
| 800-0829 | 00072879100921 | Dritz Crewel Hand Needles 12/Pkg-Size 2 | 2 | 1.36 | 2.72 |
| 800-0830 | 00072879110661 | Dritz Deluxe Seam Ripper- | 5 | 1.84 | 9.22 |
| 800-0835 | 00072879110753 | Dritz Dressmaker's Marking Pencil - White | 16 | 1.40 | 22.46 |
| 800-3052 | 00072879104493 | Dritz Glovers/Leather Hand Needles 3/Pkg-Size 3/7 | 5 | 1.27 | 6.36 |
| 800-2935 | 00072879104363 | Dritz Grommets: Nickel Plated Brass, 9mm, 8 Pieces | 4 | 2.72 | 10.90 |
| 800-0839 | 00072879113525 | Dritz Half-Ball Cover Buttons-Size 60 1-1/2 2/Pkg | 5 | 2.46 | 12.30 |
| 800-0857 | 00072879100891 | Dritz Hand Needle Betweens Size 3/9 | 9 | 1.14 | 10.26 |
| 800-3035 | 00072879442366 | Dritz Home Nylon Upholstery Zipper 45 - Cream | 2 | 2.25 | 4.50 |
| 800-0842 | 00072879443127 | Dritz Home Wood Core Puffs 2/Pkg-White | 10 | 1.27 | 12.72 |

| SKU | GTIN/UPC | Description | On Walmart | Cost Ea. | Total Cost |
|---|---|---|---|---|---|
| 800-0844 | 00749737202140 | Dritz Iron-On Letters Soft Flock Block 1-White | 5 | 2.22 | 11.11 |
| 800-0848 | 00072879150179 | Dritz Iron-On Patches 2X3 8/Pkg-Light Twill Assortment | 1 | 1.40 | 1.40 |
| 800-3038 | 00072879150421 | Dritz Iron-On Patches 5X5 2/Pkg-Faded Blue | 2 | 1.40 | 2.81 |
| 800-0849 | 00072879150506 | Dritz Iron-On Patches 5X5 2/Pkg-Olive Twill | 26 | 1.40 | 36.50 |
| 800-0850 | 00072879251951 | Dritz Iron-On Patches 5X5 3/Pkg-Assorted Denim | 3 | 2.24 | 6.72 |
| 800-0851 | 00072879251944 | Dritz Iron-On Patches 5X5 4/Pkg-Light & Dark Denim | 3 | 2.02 | 6.06 |
| 800-0855 | 00072879271621 | Dritz Machine Needle Inserter and Threader | 3 | 3.74 | 11.21 |
| 800-0856 | 00072879295061 | Dritz Metal d Rings 1 4/Pkg-Antique Brass | 5 | 1.18 | 5.92 |
| 800-3033 | 00072879104592 | Dritz Pins Color Ball 1.06 Stainless 100pc | 2 | 1.76 | 3.51 |
| 800-2096 | 00072879304947 | Dritz Pre-Cut Braided Elastic 1/4X3yd-White | 8 | 0.38 | 3.07 |
| 800-4019 | 00072879031539 | Dritz Quilting Beeswax W/Holder- | 4 | 2.06 | 8.26 |
| 800-3039 | 00072879110456 | Dritz Seam Ripper-Small | 13 | 1.32 | 17.11 |
| 800-3040 | 00072879101393 | Dritz Sew-On Snaps 10/Pkg-Black Size 2/0 | 5 | 1.27 | 6.36 |
| 800-0859 | 00072879101447 | Dritz Sew-On Snaps 4/Pkg-Black Size 4 | 2 | 1.27 | 2.54 |
| 800-0863 | 00072879100198 | Dritz Size 16 4-Part 7/16 11mm Silver Nickel Snap Fasteners Set of 7 | 10 | 1.62 | 16.24 |
| 800-0866 | 00072879267167 | Dritz Sweater Comb 1.625X3 | 34 | 2.06 | 70.18 |
| 800-0867 | 00072879101089 | Dritz Tapestry Needles - Size 18/22, Package of 6 | 2 | 1.14 | 2.28 |
| 800-0841 | 00072879440089 | Dritz T-Pins, 100/Pkg | 7 | 2.85 | 19.93 |
| 800-0852 | 00072879251913 | Dritz Twill Iron On-Patches - 4ct Assorted Colors | 7 | 1.84 | 12.91 |
| 800-2904 | 00072879093117 | Dritz Underwear & Pajama Elastic 1X1-1/4yd-White | 9 | 1.62 | 14.62 |
| 800-0869 | 00072879114126 | Dritz Water-Soluble Marking Pencil-Light Blue | 11 | 1.27 | 13.99 |
| 800-2042 | 00038805916127 | Drybranch Inflating Pump with Pin and Raft Nozzle | 3 | 2.33 | 6.99 |
| 800-0874 | 00038805161954 | Drybranch Mini Pail & Shovel - Assorted Colors, 1 Set | 7 | 0.86 | 6.02 |
| 800-0886 | 00073650793035 | Dual Duty Plus Hand Quilting Thread 325yd-Forest Green | 7 | 1.61 | 11.28 |
| 800-2649 | 00073650000850 | Dual Duty XP All Purpose Thread 250yd Spools-Black 4/Pkg, Pk 3, Coats | 9 | 4.83 | 43.51 |
| 800-4008 | 00073650777110 | Dual Duty XP General Purpose Thread 250yd-Atom Red | 6 | 1.35 | 8.12 |
| 800-0921 | 00073650777141 | Dual Duty XP General Purpose Thread 250yd-Red | 13 | 1.35 | 17.60 |
| 800-0557 | 00073650831614 | Dual Duty XP Paper Piecing Thread 225yd-Natural, Pk 6, Coats | 6 | 1.03 | 6.15 |
| 800-2712 | 00075353047965 | Duck Brand 1.88 In. x 10 Yd. Gold Colored Duct Tape | 3 | 2.97 | 8.91 |
| 800-0447 | 00075353035108 | Duck Tape Solid Color Duck Tape, 1.88 x 15 yds., Neon Island Lime | 3 | 2.97 | 8.91 |
| 800-1812 | 00075691002183 | Dyno Merchandise Singer Vinyl Tape Measure 60 1 ea | 3 | 1.59 | 4.78 |
| 800-3961 | 00015586965865 | Edge Punch-Scroll & Hearts, 2X1 | 1 | 8.97 | 8.97 |
| 800-3898 | 00015586008227 | EK Disney Flat Stickers 2/Sheets-Classic Pooh Scenes | 25 | 2.11 | 52.68 |
| 800-3903 | 00015586999860 | Ek Disney Frozen II Stickers 2/Sheets - Characters | 9 | 1.45 | 13.05 |
| 800-3896 | 00015586008005 | EK Disney Sticker Specialty Glitter Princess | 5 | 2.40 | 11.98 |
| 800-3941 | 00015586950670 | EK Paper Shapers Nesting Punch Scllp Circle 1 1/4 | 17 | 6.38 | 108.44 |
| 800-0116 | 00015586967616 | EK Punch Classic Butterfly | 10 | 7.92 | 79.15 |

| SKU | GTIN/UPC | Description | On Walmart | Cost Ea. | Total Cost |
|------|----------|-------------|-----------|----------|-----------|
| 800-3947 | 00015586965568 | EK Punch Med Retro Flower | 7 | 5.28 | 36.93 |
| 800-2066 | 00015586972801 | EK Sticko Sticker Alpha Futura Reg XL Ptn MultCool | 3 | 4.20 | 12.59 |
| 800-3967 | 00015586945812 | EK Success Binding Edge Punch, White | 3 | 8.97 | 26.91 |
| 800-3897 | 00015586007664 | EK Success Disney Princess | 2 | 1.63 | 3.25 |
| 800-3964 | 00015586973259 | EK Success E5420083 Medium Punch-Moon & Stars&#44; .8&apos;&apos; | 4 | 5.28 | 21.10 |
| 800-3957 | 00015586945843 | EK Success E5470026 Mini Corner Rounder Round Punches&#44; 0.5 in. & 1 in. - 2 per Pack | 4 | 5.28 | 21.10 |
| 800-3972 | 00015586786613 | EK Success EKS5430328 Ek Punch Lg Confetti Hydrangea | 2 | 9.50 | 19.00 |
| 800-3948 | 00015586787795 | EK Success Large Punch Elephant | 2 | 12.39 | 24.79 |
| 800-3945 | 00015586943818 | EK Success Paper Shapers Large Punch-Confetti Dots | 9 | 9.50 | 85.49 |
| 800-3960 | 00015586966985 | Ek Success Powder Tool Applicator | 19 | 3.69 | 70.13 |
| 800-0110 | 00015586532067 | EK Success Tools Cutter Bee Precision Tip Scissors, 5 Inches | 3 | 6.24 | 18.71 |
| 800-3952 | 00015586951905 | EK Tools 7 Bone Folder, 1 Each | 10 | 3.16 | 31.63 |
| 800-3963 | 00015586950731 | EK Tools Circle Round .375 Mini Shape Punch | 16 | 3.16 | 50.61 |
| 800-3969 | 00015586945447 | EK Tools Flourish Scroll Edger Punch, 1 Each | 4 | 8.97 | 35.88 |
| 800-0113 | 00015586950540 | EK Tools Medium Circle Hole Punch, 1.5-Inch Diameter | 5 | 7.92 | 39.58 |
| 800-0035 | 00015586950564 | EK Tools Medium Circle Hole Punch, 2 inch Diameter | 5 | 9.50 | 47.50 |
| 800-3944 | 00015586965650 | EK Tools Medium Flowers Hole Punch, 1-Inch Diameter | 6 | 9.50 | 56.99 |
| 800-3954 | 00015586965889 | EK Tools PSN E Round Binding Edge | 1 | 8.97 | 8.97 |
| 800-3953 | 00015586967968 | Ek Tools Punch Heart Large | 2 | 9.50 | 19.00 |
| 800-3959 | 00015586951622 | Ek Tools Punch Scallop Circle .5In | 13 | 3.16 | 41.12 |
| 800-3950 | 00015586950687 | Ek Tools Punch Scallop Circle 1.5In | 5 | 7.92 | 39.58 |
| 800-3958 | 00015586964677 | EK Tools Rotary Circle Cutter - 9 in x 3 in | 7 | 9.60 | 67.17 |
| 800-0134 | 00015586978889 | EK Tools Trimmer Replacement Mat-Fits Rotary Paper Trimmer E5400046 | 10 | 1.47 | 14.74 |
| 800-0088 | 00630509277810 | Elefun & Friends Hungry Hungry Hippos Grab & Go Game | 10 | 4.00 | 40.00 |
| 800-2786 | 00855964004089 | Elzbth Crft Adhesive Dbl Side 8.5x11 Transp 5pc | 6 | 4.50 | 26.97 |
| 800-0951 | 00632468008795 | Endless Games - Jeopardy Card Game - Travel Sized Quiz Competition - Fast Paced Party Game | 12 | 3.70 | 44.40 |
| 800-0511 | 00051221523045 | Eraser Pen | 3 | 2.55 | 7.64 |
| 800-2285 | 00810787024201 | Eyelet Outlet Adhesive Pearl Swirls 468/Pkg-Black | 4 | 1.31 | 5.23 |
| 800-0977 | 00810787024195 | Eyelet Outlet Adhesive Pearl Swirls 468/Pkg-Silver | 10 | 1.31 | 13.07 |
| 800-0978 | 00810787024171 | Eyelet Outlet Adhesive Pearl Swirls 468/Pkg-White | 5 | 1.31 | 6.54 |
| 800-3044 | 00070659477096 | EZ Quilting Glass Head Pins-Size 20 150/Pkg | 6 | 1.59 | 9.56 |
| 800-0982 | 04007817014721 | Fimo Effect Polymer Clay 2oz-Black Pearl | 5 | 1.37 | 6.86 |
| 800-0983 | 04007817802205 | Fimo Effect Polymer Clay 2Oz-Blue Ice Quartz | 12 | 1.37 | 16.46 |
| 800-0985 | 00816356003028 | Fineline Applicators, Extra Fine, Fabric Dye | 5 | 4.98 | 24.90 |
| 800-0994 | 00020335060180 | Fiskars 194330-1007 Left-Handed Kids Scissors, 5 Inch, Blue Lightning | 7 | 2.43 | 16.98 |
| 800-2664 | 00078484056066 | Fiskars Dual Tip Embossing Stylus | 9 | 2.10 | 18.90 |
| 800-0119 | 00082676159671 | Foam Sheet 9X12 2mm Black | 23 | 0.28 | 6.44 |

# Inventory on Walmart

| SKU | GTIN/UPC | Description | On Walmart | Cost Ea. | Total Cost |
|---|---|---|---|---|---|
| 800-1004 | 00028995025792 | FolkArt Acrylic Craft Paint, Matte Finish, Fresh Cut Grass, 2 fl oz | 4 | 1.16 | 4.63 |
| 800-4147 | 00028995009389 | FolkArt Acrylic Craft Paint, Matte Finish, Licorice, 2 fl oz | 3 | 1.03 | 3.10 |
| 800-3156 | 00028995992575 | FolkArt Acrylic Craft Paint, Matte Finish, Mystic Turquoise, 2 fl oz | 4 | 1.16 | 4.63 |
| 800-1006 | 00028995022258 | FolkArt Acrylic Craft Paint, Matte Finish, Ocean Cruise, 2 fl oz | 2 | 1.16 | 2.32 |
| 800-2893 | 00028995025617 | FolkArt Acrylic Craft Paint, Matte Finish, Steel Gray, 2 fl oz | 3 | 1.16 | 3.47 |
| 800-2343 | 00028995022418 | FolkArt Acrylic Paint 2oz - Apple Orchard | 3 | 1.16 | 3.47 |
| 800-0998 | 00028995025693 | FolkArt Acrylic Paint 2oz-Ash, Pk 6, Plaid:Craft | 6 | 1.16 | 6.95 |
| 800-0999 | 00028995004766 | FolkArt Acrylic Paint 2oz-Asphaltum Artist Pigment, Pk 6, Plaid:Craft | 8 | 1.16 | 9.26 |
| 800-1000 | 00028995026393 | FolkArt Acrylic Paint 2oz-Blue Echo | 4 | 1.16 | 4.63 |
| 800-1001 | 00028995027406 | FolkArt Acrylic Paint 2oz-Fire Coral | 3 | 1.16 | 3.47 |
| 800-1003 | 00028995024368 | FolkArt Acrylic Paint 2oz-French Lilac | 3 | 1.16 | 3.47 |
| 800-2892 | 00028995026218 | FolkArt Acrylic Paint 2oz-Green Sea | 3 | 1.16 | 3.47 |
| 800-2891 | 00028995026232 | FolkArt Acrylic Paint 2oz-Ink Spot | 5 | 1.16 | 5.79 |
| 800-1005 | 00028995024962 | FolkArt Acrylic Paint 2oz-Midnight Garden | 4 | 1.16 | 4.63 |
| 800-2890 | 00028995025532 | FolkArt Craft Acrylic Paint, Matte Finish, Lime Green, 2 fl oz | 7 | 1.16 | 8.11 |
| 800-1010 | 00028995041334 | FolkArt Enamel Acrylic Craft Paint, Gloss Finish, Lipstick Red, 2 fl oz | 2 | 1.78 | 3.56 |
| 800-1009 | 00028995040078 | FolkArt Enamel Paint 2oz-Berry Wine | 3 | 1.78 | 5.34 |
| 800-1011 | 00028995992353 | FolkArt Enamel Paint 2oz-Metallic Blue Cascade | 3 | 1.78 | 5.34 |
| 800-3157 | 00028995992339 | FolkArt Enamel Paint 2oz-Metallic Cherry Frost | 4 | 1.78 | 7.12 |
| 800-1012 | 00028995028410 | FolkArt Enamel Paint 2oz-True Blue | 6 | 1.78 | 10.67 |
| 800-1013 | 00028995063534 | FolkArt Home Decor Chalk Paint 2oz-Glacier | 11 | 1.36 | 14.91 |
| 800-1015 | 00028995059360 | FolkArt Home Decor Chalk Paint 2oz-White Adirondack | 4 | 1.36 | 5.42 |
| 800-2218 | 00028995169267 | Folkart Marbling Paint 2Oz-Aqua | 3 | 1.65 | 4.95 |
| 800-1016 | 00028995992308 | FolkArt Metallic Acrylic Paint 2oz-Turquoise Shimmer | 3 | 1.64 | 4.93 |
| 800-1007 | 00028995025471 | FolkArt Pink Melon Acrylic Paint, 2 Fl. Oz. | 6 | 1.16 | 6.95 |
| 800-1020 | 00025725396382 | Franklin Sports 6-Pack Badminton Replacement Shuttlecocks | 15 | 2.97 | 44.55 |
| 800-0394 | 00026521019956 | Fun Express Gold Curling Ribbon | 7 | 1.24 | 8.68 |
| 800-0512 | 00051221505454 | Fusible Bias Tape Maker 18mm (3/4) | 5 | 4.00 | 20.01 |
| 800-1136 | 00759191004228 | Fusible Non-Woven Interfacing, 15 x 3 Yards | 4 | 3.48 | 13.92 |
| 800-0500 | 00044974023337 | General Pencil Cedar Pointe No. 2 Pencils | 4 | 5.04 | 20.16 |
| 800-1028 | 00044974558020 | General Pencil Charcoal White Pencil Set, 2-Pack | 5 | 2.14 | 10.70 |
| 800-0817 | 00044974105576 | General Pencil Drawing Pencil Kit No. 10 | 4 | 6.96 | 27.84 |
| 800-1333 | 00044974000208 | General Pencil Factis Extra-Soft Eraser | 8 | 0.63 | 5.04 |
| 800-0979 | 00044974213233 | General Pencil Factis Pen Style Eraser Refills | 35 | 2.14 | 74.90 |
| 800-0980 | 00044974213219 | General Pencil Factis Pen-Style Mechanical Eraser | 40 | 3.64 | 145.60 |
| 800-1164 | 00044974140010 | General Pencil Jumbo Kneaded Eraser | 2 | 1.03 | 2.06 |
| 800-1027 | 00044974915250 | General Pencil Kimberly Drawing Pencil 9XXB | 7 | 1.33 | 9.31 |

# Inventory on Walmart

| SKU | GTIN/UPC | Description | On Walmart | Cost Ea. | Total Cost |
|---|---|---|---|---|---|
| 800-1029 | 00044974441421 | General Pencil Multi-Pastel Chalk Pencil Set, 2-Pencils, White | 7 | 2.09 | 14.63 |
| 800-1759 | 00044974125628 | General Pencil Scribe-All Pencils & Sharpener Set, 2 Pieces | 7 | 2.43 | 17.01 |
| 800-1813 | 00044974588027 | General Pencil Sketch & Wash Pencil Kit, 2/Pkg. | 8 | 1.91 | 15.28 |
| 800-1370 | 00044974940849 | General's Compressed Sticks Grey Tones | 7 | 2.50 | 17.50 |
| 800-1473 | 00044974563031 | Generals Peel and Sketch Smooth Charcoal Pencils, Black, Set of 3 | 2 | 2.89 | 5.78 |
| 800-2751 | 00044974000703 | General's Watercolor Pencil Set: 11 pieces | 5 | 7.07 | 35.35 |
| 800-1032 | 00000943180852 | Gina K Designs Adhesive Dot Runner Refill 30ft 2/Pkg-Permanent | 2 | 4.37 | 8.73 |
| 800-1038 | 00029444916708 | Glitter 4Oz Sky Blue - 12 | 4 | 2.52 | 10.08 |
| 800-1043 | 00634524288455 | Glue Dots Roll Lines 1In 200Ct Acid Free | 8 | 3.39 | 27.14 |
| 800-2505 | 00057355325067 | Grace Yarn-Orchid, Pk 6, Patons | 2 | 2.96 | 5.92 |
| 800-1046 | 00784923000056 | Grandma's Secret Laundry Spray-16oz | 5 | 4.65 | 23.23 |
| 800-2858 | 00017754316653 | Graphic 45 Double-Sided Paper Pad 8X8 24/Pkg-Penny's Paper Doll, 8 Designs/3 Each | 10 | 6.48 | 64.75 |
| 800-0396 | 00026521019840 | Green Curling Ribbon - Crimped - Forest Green - 3/16in. X 500 Yards (pm4435062) | 14 | 1.24 | 17.36 |
| 800-1047 | 00195166172378 | GUESS WHO GRAB AND GO | 25 | 4.00 | 100.00 |
| 800-1105 | 00630509858040 | Guess Who? Card Game For 2 Players, Game For Kids Ages 5 and up, For 2 Players | 28 | 2.85 | 79.80 |
| 800-1091 | 00077780001596 | Gutermann 110 Yd Polyester Thread-Crystal Blue | 2 | 0.92 | 1.83 |
| 800-1076 | 04008015605834 | Gutermann 800 m Natural Cotton Flower Thread-Fuchsia | 2 | 4.00 | 7.99 |
| 800-1049 | 00400801545616 | Gutermann 800C-829 - Natural Cotton Thread Solids 876yd - Cream | 3 | 4.00 | 11.99 |
| 800-1064 | 04008015605599 | Gutermann 876 Yd Natural Cotton Burlap Thread-Beige | 3 | 4.00 | 11.99 |
| 800-1062 | 04008015195533 | Gutermann 876 Yd Natural Cotton Thread-Black | 3 | 4.00 | 11.99 |
| 800-1063 | 04008015456245 | Gutermann 876 Yd Natural Cotton Thread-Burgundy | 3 | 4.00 | 11.99 |
| 800-1068 | 04008015591991 | Gutermann 876 Yd Natural Cotton Thread-Evening Blue | 3 | 4.00 | 11.99 |
| 800-1066 | 04008015456160 | Gutermann 876 Yd Natural Cotton Thread-Gold | 8 | 4.00 | 31.98 |
| 800-1067 | 04008015553340 | Gutermann 876 Yd Natural Cotton Thread-Gray | 2 | 4.00 | 7.99 |
| 800-3224 | 04008015605735 | Gutermann 876 Yd Natural Cotton Thread-Indigo Blue | 15 | 4.00 | 59.96 |
| 800-4015 | 04008015592011 | Gutermann 876 Yd Natural Cotton Thread-Iron Gray | 3 | 4.00 | 11.99 |
| 800-4017 | 04008015456146 | Gutermann 876 Yd Natural Cotton Thread-Oak Tan | 3 | 4.00 | 11.99 |
| 800-1070 | 04008015605650 | Gutermann 876 Yd Natural Cotton Thread-Sandy Gray | 15 | 4.00 | 59.96 |
| 800-1071 | 04008015605674 | Gutermann 876 Yd Natural Cotton Thread-Shamrock Green | 4 | 4.00 | 15.99 |
| 800-1072 | 04008015456184 | Gutermann 876 Yd Natural Cotton Thread-Taupe | 3 | 4.00 | 11.99 |
| 800-1073 | 04008015553302 | Gutermann 876 Yd Natural Cotton Thread-Vanilla Cream | 7 | 4.00 | 27.98 |
| 800-2907 | 04008015456207 | Gutermann Cotton 50 Thread 800M Salmon | 3 | 4.00 | 11.99 |
| 800-1089 | 00077780007598 | Gutermann Hand Quilting Thread, 220 yd. | 7 | 2.16 | 15.10 |
| 800-1060 | 04008015605711 | Gutermann Natural Cotton Aqua Marine Thread, 876 Yd. | 9 | 4.00 | 35.97 |
| 800-1065 | 04008015553326 | Gutermann Natural Cotton Egg White Thread, 876 Yards, 1 Each | 4 | 4.00 | 15.99 |
| 800-4016 | 04008015605636 | Gutermann Natural Cotton Mauve Thread, 876 Yd. | 3 | 4.00 | 11.99 |
| 800-1087 | 04008015456269 | Gutermann Natural Cotton Navy Thread, 876 Yd. | 3 | 4.00 | 11.99 |

| SKU | GTIN/UPC | Description | On Walmart | Cost Ea. | Total Cost |
|-----|----------|-------------|------------|----------|------------|
| 800-1088 | 04008015456283 | Gutermann Natural Cotton Powder Blue Thread, 876 Yards, 1 Each | 4 | 4.00 | 15.99 |
| 800-1069 | 04008015456221 | Gutermann Natural Cotton Red Thread, 876 Yd. | 2 | 4.00 | 7.99 |
| 800-1085 | 04008015605773 | Gutermann Natural Cotton Royal Blue Thread, 876 Yd. | 5 | 4.00 | 19.99 |
| 800-3910 | 04008015678302 | Gutermann Natural Cotton Thread Solids 3,281yd-Black | 3 | 10.76 | 32.28 |
| 800-3912 | 04008015678258 | Gutermann Natural Cotton Thread Solids 3,281yd-Cream | 7 | 10.76 | 75.31 |
| 800-1053 | 04008015678265 | Gutermann Natural Cotton Thread Solids 3,281yd-Egg White | 4 | 10.76 | 43.04 |
| 800-1055 | 04008015678319 | Gutermann Natural Cotton Thread Solids 3,281yd-Navy | 4 | 10.76 | 43.04 |
| 800-3911 | 04008015678289 | Gutermann Natural Cotton Thread Solids 3,281yd-Red | 3 | 10.76 | 32.28 |
| 800-3909 | 04008015678272 | Gutermann Natural Cotton Thread Solids 3,281yd-Taupe | 3 | 10.76 | 32.28 |
| 800-1057 | 04008015678234 | Gutermann Natural Cotton Thread, Solids, 3,281 Yds | 2 | 10.76 | 21.52 |
| 800-1075 | 00999990271548 | Gutermann Natural Cotton Thread, Solids, 876 Yds | 1 | 4.00 | 4.00 |
| 800-1086 | 00999990271531 | Gutermann Natural Cotton Thread, Solids, 876 Yds | 5 | 4.00 | 19.99 |
| 800-4123 | 00300263308296 | Gutermann Sew-All Polyester Black Thread, 547 yd | 11 | 2.85 | 31.32 |
| 800-1092 | 00077780006287 | Gutermann Sew-All Polyester Black Thread, 547 yd. | 3 | 2.85 | 8.54 |
| 800-2530 | 00077780006317 | Gutermann Sew-All Polyester Mist Grey Thread, 547 yd. | 4 | 2.85 | 11.39 |
| 800-4122 | 00300263308289 | Gutermann Sew-All Polyester Nu-White Thread, 547 yd. | 3 | 2.85 | 8.54 |
| 800-1096 | 00077780006324 | Gutermann Sew-All Polyester Slate Thread, 547 yd. | 16 | 2.85 | 45.55 |
| 800-2821 | 00195166152080 | Hasbro - Disney Princess Fashion Doll - Ariel | 1 | 5.80 | 5.80 |
| 800-1114 | 05010993776856 | Hasbro Play-Doh Sand 2-Pack Assortment - 1 tub Purple Sand and 1 tub Green Sand Ez Stretch | 6 | 1.75 | 10.50 |
| 800-1127 | 00000943078104 | HeatnBond Ultrahold Iron-on Adhesive Tape, 7/8 inch x 10 Yards, White | 10 | 1.20 | 11.95 |
| 800-1126 | 00000943038108 | HeatnBond UltraHold Iron-On Adhesive, 3/8 Inch x 10 Yards | 4 | 1.20 | 4.78 |
| 800-2750 | 00091037029300 | Hemptique Hemp Cord Spool, 20 lb., White | 3 | 2.89 | 8.68 |
| 800-1132 | 00070616010434 | Homeware 5-in-1 Mini Wood Chess Game | 28 | 3.60 | 100.80 |
| 800-1936 | 00887961738322 | Hot Wheels Disney Pixar Toy Story Bo Peep Character Car | 4 | 2.45 | 9.80 |
| 800-1937 | 00887961738254 | Hot Wheels Disney Pixar Toy Story Ducky & Bunny Character Car | 12 | 2.45 | 29.40 |
| 800-1134 | 00887961738261 | Hot Wheels Disney Pixar Toy Story Duke Caboom Character Car | 24 | 2.45 | 58.80 |
| 800-1939 | 00887961738285 | Hot Wheels Disney Pixar Toy Story Forky Character Car | 38 | 2.45 | 93.10 |
| 800-2089 | 00079423435102 | Hyde 2-1/2 in. W Yellow Plastic Painter's Pyramid Work Supports | 24 | 3.50 | 83.88 |
| 800-1363 | 00081187283851 | Hygloss Acid-Free Highly Reflective Mirror Board, 8-1/2 X 11 in, 10 Sheets, Silver, Pack of 10 | 1 | 6.25 | 6.25 |
| 800-0167 | 00017754321404 | I Love To Create Aleenes Fabric Fusion Permanent Adhesive 3/Pkg-.66oz | 18 | 1.87 | 33.66 |
| 800-1141 | 00000943541059 | iCraft Deco Foil Specialty Transfer Sheets 6X12 5/Pkg-Enchanted Rose | 3 | 2.91 | 8.73 |
| 800-1143 | 00000943041016 | iCraft Super Tape-.25X6yd | 17 | 2.02 | 34.27 |
| 800-1144 | 00040861930290 | Idea-Ology Adhesive Mirrored Sheets 6X9 2/Pkg- , Pk 3, Tim Holtz - Advantus | 6 | 3.00 | 17.97 |
| 800-2176 | 00040861937060 | Idea-Ology Collage Paper 6yds-Aviary | 3 | 3.50 | 10.49 |
| 800-1145 | 00040861932003 | Idea-Ology Metal Loop Pins 1 24/Pkg-Antique Nickel, Brass & Copper | 6 | 2.00 | 11.97 |
| 800-2937 | 00040861930603 | Idea-Ology Ring Fasteners .25 9/Pkg-Antique Nickel, Brass & Copper | 1 | 2.00 | 2.00 |
| 800-1916 | 00789541019541 | Ink Pad Distress Dye Black Soot Tim Holtz By Ranger | 10 | 3.11 | 31.11 |

| SKU | GTIN/UPC | Description | On Walmart | Cost Ea. | Total Cost |
|------|----------|-------------|-----------|----------|-----------|
| 800-1172 | 00499995173507 | Interchangeable Cords 8 (16 w/tips)-Yellow | 3 | 1.54 | 4.62 |
| 800-0845 | 00072879150056 | Iron - On Mending Fabric - Black 6 x 13 | 12 | 1.49 | 17.90 |
| 800-0515 | 00051221523120 | Iron-on Transfer Pencil (Blue) | 4 | 1.82 | 7.28 |
| 800-2561 | 00743772155201 | Jacquard Lumiere Acrylic Color, 2.25 oz., Bright Gold | 3 | 2.88 | 8.64 |
| 800-2562 | 00743772155607 | Jacquard Lumiere Acrylic Color, 2.25 oz., Halo Blue Gold | 3 | 2.88 | 8.64 |
| 800-2563 | 00743772156307 | Jacquard Lumiere Acrylic Color, 2.25 oz., Metallic Silver | 2 | 2.88 | 5.76 |
| 800-2788 | 00743772154808 | Jacquard Lumiere Acrylic Color, 2.25 oz., Old Brass | 3 | 2.88 | 8.64 |
| 800-2564 | 00743772156901 | Jacquard Lumiere Acrylic Color, 2.25 oz., Pearlescent Violet | 2 | 2.88 | 5.76 |
| 800-1150 | 00743772027850 | Jacquard Textile Color, 2.25 oz., Neutral Gray | 2 | 2.51 | 5.02 |
| 800-2878 | 00743772112709 | Jacquard Textile Color, 2.25 oz., Russet | 3 | 2.61 | 7.83 |
| 800-1152 | 00743772111108 | Jacquard Textile Color, 2.25 oz., Sky Blue | 2 | 2.51 | 5.02 |
| 800-1154 | 00743772110101 | Jacquard Textile Color, 2.25 oz., Yellow, Fabric Dye | 3 | 2.51 | 7.53 |
| 800-1155 | 00029064143324 | Janlynn Mini Counted Cross Stitch Kit 2.5 Round-Skating Snowman (18 Count) | 1 | 1.08 | 1.08 |
| 800-1156 | 00049489002952 | Janlynn Mini Counted Cross Stitch Kit 2.75 Oval-Bluebird (18 Count) | 2 | 1.08 | 2.15 |
| 800-2375 | 00029064143386 | Janlynn Mini Counted Cross Stitch Kit 2.75 Oval-Celestial Santa (18 Count) | 3 | 1.08 | 3.23 |
| 800-2656 | 00049489002914 | Janlynn Mini Counted Cross Stitch Kit 2.75 Oval-Gnome (18 Count) | 3 | 1.08 | 3.23 |
| 800-2565 | 00015586847796 | Jolee's Boutique Dimensional Stickers-Cooking | 3 | 2.11 | 6.32 |
| 800-3904 | 00015586925999 | Jolees Boutique Sticker 3D Mickey Family | 13 | 3.16 | 41.12 |
| 800-1162 | 00760164001304 | Judikins Diamond Glaze Dimensional Adhesive 2oz-Precision Tip | 3 | 3.89 | 11.66 |
| 800-0024 | 00046838074882 | JVC In-Ear Headphones, Black, HAEC10B | 9 | 5.09 | 45.81 |
| 800-2932 | 00014137787215 | Kid's Scented Shimmer Paint Markers 1.4oz 6/Pkg-Assorted Scents & Colors | 3 | 6.70 | 20.09 |
| 800-1170 | 08904086268854 | Knitter's Pride Knit Blocking & Pins Kit | 3 | 15.08 | 45.25 |
| 800-3230 | 08904086282546 | Knitter'S Pride-Interchangeable Cords 11 (20 W/Tips)-Blue | 7 | 1.54 | 10.78 |
| 800-3229 | 08907628001148 | Knitter's Pride-Needle & Crochet View Sizer W/Yarn Cutter-Lilac | 6 | 1.85 | 11.09 |
| 800-2546 | 08904086293016 | Knitter's Pride-Wool Needles Set Of 3- | 3 | 1.49 | 4.46 |
| 800-0438 | 00740482001699 | Kreinik Easter Blending Filament | 3 | 1.27 | 3.82 |
| 800-1181 | 00740482030552 | Kreinik Very Fine Metallic Braid #4 12yd-Fluorescent Tangerine | 10 | 1.96 | 19.57 |
| 800-2321 | 00740482030903 | Kreinik Very Fine Metallic Braid #4 12yd-Hi Lustre Garnet | 6 | 1.96 | 11.74 |
| 800-1184 | 00740482030859 | Kreinik Very Fine Metallic Braid #4 12yd-Hi Lustre Gun Metal | 6 | 1.75 | 10.50 |
| 800-1199 | 00740482030347 | Kreinik White | 3 | 1.96 | 5.87 |
| 800-1452 | 00057355316096 | Kroy Socks FX Yarn-Cadet, Pk 6, Patons | 4 | 3.78 | 15.12 |
| 800-3971 | 00015586954166 | Large Edge Punch-Diamond Flowers, 1.25X2.5 | 14 | 10.56 | 147.77 |
| 800-3943 | 00015586945577 | Large Punch-Butterfly, 1.75 | 4 | 9.50 | 38.00 |
| 800-2323 | 00084417134756 | Lee 3-Line Removable Wide Highlighter Note Tape, 1/2 X 393 in, Yellow | 3 | 2.28 | 6.83 |
| 800-1207 | 00084417134800 | Lee Removable Highlighter Tape Refill, 1/2 X 393 in, Purple | 4 | 2.28 | 9.10 |
| 800-1318 | 00057355082908 | Lily Sugar 'N Cream The Original Solid Yarn, 2.5oz, Medium 4 Gauge, 100% Cotton - White - Machine Wash & Dry | 2 | 1.47 | 2.94 |
| 800-1316 | 00057355413641 | Lily Sugar N' Cream Yarn 2.5 oz, 4 Ply, Teal | 5 | 1.47 | 7.36 |

| SKU | GTIN/UPC | Description | On Walmart | Cost Ea. | Total Cost |
|---|---|---|---|---|---|
| 800-1240 | 00057355103283 | Lily Sugar?N Cream Ombres Yarn (57G/2Oz), Denim Blue Prints | 5 | 1.47 | 7.36 |
| 800-1244 | 00057355364134 | Lily Sugar?N Cream Ombres Yarn (57G/2Oz), Fruit Punch Ombre | 5 | 1.47 | 7.36 |
| 800-2413 | 00057355300941 | Lily Sugar?N Cream Ombres Yarn (57G/2Oz), Guacamole | 11 | 1.47 | 16.19 |
| 800-1248 | 00057355283893 | Lily Sugar?N Cream Ombres Yarn (57G/2Oz), Key Lime Pie Ombre | 14 | 1.47 | 20.61 |
| 800-2414 | 00057355324541 | Lily Sugar?N Cream Ombres Yarn (57G/2Oz), Mod Ombre | 19 | 1.47 | 27.97 |
| 800-1260 | 00057355293700 | Lily Sugar?N Cream Ombres Yarn (57G/2Oz), Summer Prints | 13 | 1.47 | 19.14 |
| 800-1261 | 00057355402799 | LILY SUGAR'N CREAM OMBRES YARN (57G/2OZ), SUNRISE OMBRE | 2 | 1.47 | 2.94 |
| 800-1262 | 00057355283916 | Lily Sugar'N Cream Ombres Yarn (57G/2Oz), Swimming Pool Ombre | 6 | 1.47 | 8.83 |
| 800-1233 | 00057355390058 | Lily Sugar'n Cream Ombres Yarn, (57g/2oz), Ahoy Ombre | 3 | 1.47 | 4.42 |
| 800-2406 | 00057355268746 | LILY SUGAR'N CREAM THE ORIGINAL YARN (71G/2.5OZ), HOT ORANGE | 2 | 1.47 | 2.94 |
| 800-2438 | 00057355329089 | Lily Sugar'n Cream Cone 4 Medium Cotton Yarn, Potpourri 14oz/400g, 706 Yards | 1 | 8.15 | 8.15 |
| 800-1276 | 00057355384170 | Lily Sugar'n Cream Medium 100% Cotton Bright Navy Yarn, 200 yd | 4 | 2.26 | 9.04 |
| 800-1312 | 00057355256651 | Lily Sugar'n Cream Medium 100% Cotton Soft Ecru Yarn, 120 yd | 3 | 1.47 | 4.42 |
| 800-2426 | 00057355284104 | Lily Sugar'n Cream Super Size Yarn | 12 | 2.26 | 27.12 |
| 800-1285 | 00057355370555 | Lily Sugar'n Cream Super Size Yarn | 52 | 2.26 | 117.52 |
| 800-1280 | 00057355277984 | Lily Sugar'n Cream Super Size Yarn | 2 | 2.26 | 4.52 |
| 800-1221 | 00057355253728 | Lily Sugar'n Cream Super Size Yarn | 5 | 2.26 | 11.30 |
| 800-1282 | 00057355370524 | Lily Sugar'N Cream Super Size Yarn (113G/4Oz), Hot Pink | 34 | 2.26 | 76.84 |
| 800-1288 | 00057355253575 | Lily Sugar'n Cream Super Size Yarn Available In Multiple Sizes And Colors | 13 | 2.26 | 29.38 |
| 800-1290 | 00057355324589 | Lily Sugar'n Cream The Original Medium 100% Cotton Blue Yarn, 95 yd | 9 | 1.47 | 13.25 |
| 800-1236 | 00057355402775 | Lily Sugar'n Cream The Original Ombre 4 Medium Cotton Yarn, Capri 2oz/57g, 95 Yards | 10 | 1.47 | 14.72 |
| 800-1247 | 00057355121461 | Lily Sugar'n Cream The Original Ombre 4 Medium Cotton Yarn, Jewels 2oz/57g, 95 Yards | 6 | 1.47 | 8.83 |
| 800-2418 | 00057355341357 | Lily Sugar'n Cream The Original Ombre 4 Medium Cotton Yarn, Psychedelic 2oz/57g, 95 Yards | 6 | 1.47 | 8.83 |
| 800-1239 | 00057355413665 | Lily Sugar'n Cream Yarn - Ombres-Coral Seas | 1 | 1.47 | 1.47 |
| 800-1264 | 00057355461956 | Lily Sugar'n Cream Yarn - Ombres-Waterfront Ombre | 14 | 1.47 | 20.61 |
| 800-1271 | 00057355440449 | Lily Sugar'n Cream Yarn - Scrub Off-Linen | 3 | 2.26 | 6.77 |
| 800-1237 | 00057355300934 | Lily Sugar'n Cream Yarn, 2 Oz, Chocolate Ombre | 23 | 1.47 | 33.86 |
| 800-1225 | 00057355253711 | Lily Sugar'n Cream® Super Size Ombre #4 Medium Cotton Yarn, Potpourri 3oz/85g, 150 Yards | 2 | 2.26 | 4.52 |
| 800-1249 | 00057355341364 | Lily Sugar'n Cream® The Original Ombre #4 Medium Cotton Yarn, Love 2oz/57g, 95 Yards | 3 | 1.47 | 4.42 |
| 800-3053 | 00023535810555 | Liquid Food Color 1oz-Black | 3 | 1.24 | 3.71 |
| 800-1326 | 00789541046820 | Liquid Pearls Dimensional Pearlescent Paint .5oz-Rose Gold | 4 | 1.36 | 5.44 |
| 800-1327 | 00789541002062 | Liquid Pearls Dimensional Pearlescent Paint .5oz-White Opal | 3 | 1.36 | 4.08 |
| 800-1330 | 00089516109001 | LoRan Needle Threader- | 1 | 1.24 | 1.24 |
| 800-2789 | 00023535590044 | LorAnn Candy & Baking Flavoring .125oz 2/Pkg-Marshmallow | 1 | 1.67 | 1.67 |
| 800-2172 | | LorAnn Cherry Super Strength Flavor, Blistered Twin Pack | 3 | 1.67 | 5.01 |
| 800-3054 | 00023535811057 | LorAnn Liquid Food Coloring 1oz-Red | 1 | 1.24 | 1.24 |
| 800-2521 | 00023535301046 | LorAnn Oils Pure Vanilla Extract, 1 1/2oz | 3 | 5.98 | 17.95 |

| SKU | GTIN/UPC | Description | On Walmart | Cost Ea. | Total Cost |
|---|---|---|---|---|---|
| 800-2171 | | LorAnn Watermelon Candy and Baking Flavoring | 1 | 1.67 | 1.67 |
| 800-4040 | 00300263307534 | Marvel 6-Inch-Scale Action Figure - Black Panther (Erik Killmonger) | 5 | 2.90 | 14.50 |
| 800-1147 | 05010993656424 | Marvel Avengers Iron Man Action Figure | 24 | 1.88 | 45.12 |
| 800-1100 | 05010993656431 | Marvel Avengers Thor Action Figure | 15 | 1.88 | 28.20 |
| 800-1399 | 05010993948383 | Marvel Captain America Toy Marvel Super Hero Action Figure Inspired by the Marvel Comics | 6 | 2.90 | 17.40 |
| 800-1400 | 05010993948369 | Marvel Hulk Toy Marvel Super Hero Action Figure Inspired by the Marvel Comics | 3 | 2.90 | 8.70 |
| 800-1401 | 05010993948376 | Marvel Iron Man Toy Marvel Super Hero Action Figure Inspired by the Marvel Comics | 6 | 2.90 | 17.40 |
| 800-3225 | 00746775222536 | Mattel Games - Uno Deluxe Card Game Tin | 8 | 6.00 | 48.00 |
| 800-3862 | 00194735167227 | Mattel MTTHPT45 UNO Ultimate Marvel Refresh Card Game | 6 | 6.00 | 36.00 |
| 800-2917 | 00070659724268 | Medium Rickrack 1/2X2-1/2yd - Berry Sorbet | 1 | 1.25 | 1.25 |
| 800-1343 | 00887961771503 | MEGA Call of Duty Diego | 5 | 5.00 | 25.00 |
| 800-1344 | 00887961771497 | MEGA Call of Duty General Davis | 8 | 5.00 | 40.00 |
| 800-2107 | 00000772037891 | Melissa & Doug Deluxe Wooden Magnetic Responsibility Chart With 90 Magnets | 5 | 18.26 | 91.32 |
| 800-0032 | 00000772007757 | Melissa & Doug Farm Wooden Cube Puzzle With Storage Tray - 6 Puzzles in 1 (16 pcs) - FSC Certified | 1 | 10.47 | 10.47 |
| 800-1408 | 00000772053778 | Melissa & Doug On the Go Color by Numbers Kids' Design Board - Unicorns, Ballet, Kittens, and More | 17 | 5.29 | 89.98 |
| 800-1409 | 00000772091367 | Melissa & Doug On the Go Magicolor Coloring Pad - Princess (18 Pages) - FSC Certified | 9 | 5.27 | 47.46 |
| 800-2327 | 00000772053754 | Melissa & Doug On the Go Water Wow! Reusable Water-Reveal Activity Pad - Vehicles - FSC Certified | 3 | 5.29 | 15.88 |
| 800-2676 | 00712353239005 | Memento Ink Refill Tuxedo Black | 2 | 3.41 | 6.81 |
| 800-1554 | 00048533429691 | MERMAID -PERLER 8500BEAD BCKT | 27 | 10.49 | 283.20 |
| 800-1041 | 00634524337948 | Mini Glue Dots - Basic Supplies - 1 Piece | 1 | 3.00 | 3.00 |
| 800-4089 | 00300263307961 | Mini Glue Dots Clear Dot Roll - .1875 300/Pkg | 2 | 3.00 | 6.00 |
| 800-1360 | 00048533140961 | Mini Perler Beads 2000/Pkg-Light Pink | 6 | 1.37 | 8.24 |
| 800-0725 | 00887961852578 | Minions The Rise of Gru Splat'Ems Mystery Pack 1 | 3 | 2.74 | 8.22 |
| 800-1364 | 00028995113055 | Mod Podge Sealer, Glue, and Finish, Matte Finish, Clear, 4 fl oz | 5 | 2.48 | 12.40 |
| 800-1365 | 00028995113017 | Mod Podge WMCS11301CA Sealer, Glue, and Finish, Matte Finish, Clear, 8 fl oz | 4 | 3.47 | 13.88 |
| 800-4082 | 00300263307886 | Monopoly Deal Card Game, for Kids, Ages 8 and Up | 6 | 2.80 | 16.80 |
| 800-1366 | 00630509277827 | Monopoly Grab & Go Game For 2 To 4 Players, Ages 8 And Up | 10 | 4.00 | 40.00 |
| 800-3093 | 00718813467667 | Moxy Super Chunky Glitter 1.5Oz - Rose Gold | 3 | 2.27 | 6.82 |
| 800-1367 | 00071641149403 | Mr. Sketch Scented Markers, Chisel Tip, Assorted Colors, 22 Count | 4 | 12.51 | 50.04 |
| 800-3906 | 00756995961832 | My Little Pony Izzy Moonbow Mini Figure | 9 | 2.00 | 18.00 |
| 800-1377 | 00630509911011 | My Little Pony Magical Potion Surprise Batch 1 | 87 | 0.85 | 73.95 |
| 800-2758 | 05010993661206 | My Little Pony Potion Nova Potion Pony, Comb & 4 Surprise Accessories | 2 | 3.90 | 7.80 |
| 800-2757 | 05010993737604 | My Little Pony Potion Pony Rarity Figure | 3 | 3.90 | 11.70 |
| 800-1376 | 00630509610181 | My Little Pony Twilight Sparkle Loves to Study Play Set for Children | 3 | 2.72 | 8.16 |
| 800-2816 | 00195166173221 | My Little Pony: A New Generation Crystal Hitch Trailblazer - 2-Inch Translucent Yellow Pony Figure, Toy for Kids Ages 3 | 9 | 0.80 | 7.20 |
| 800-1148 | 00195166173214 | My Little Pony: A New Generation Crystal Izzy Moonbow - 2-Inch Translucent Purple Pony Figure, Toy for Kids Ages 3 and | 31 | 0.80 | 24.80 |
| 800-1642 | 00195166173252 | My Little Pony: A New Generation Crystal Princess Petals - 2-Inch Translucent Pink Pony Figure, Toy for Kids Ages 3 | 15 | 0.80 | 12.00 |

| SKU | GTIN/UPC | Description | On Walmart | Cost Ea. | Total Cost |
|---|---|---|---|---|---|
| 800-1872 | 00195166173207 | My Little Pony: A New Generation Crystal Sunny Starscout - 2-Inch Translucent Orange Pony Figure, Toy for Kids Ages 3 | 30 | 0.80 | 24.00 |
| 800-3893 | 00195166173191 | My Little Pony: A New Generation Crystal Zipp Storm - 2-Inch Translucent White Pony Figure, Toy for Kids Ages 3 and Up | 1 | 0.80 | 0.80 |
| 800-1382 | 00630509877379 | Nerf Alpha Strike 11-Piece Stinger SD-1 Targeting Set, Great for Stealth Battles | 31 | 3.25 | 100.75 |
| 800-1381 | 00195166110103 | Nerf Alpha Strike Claw Dual QS-4 Blaster 10X Elite Foam Darts Hasbro | 6 | 5.08 | 30.48 |
| 800-1383 | 00195166162072 | Nerf Elite 2.0 Ace SD-1 Blaster and 2 Official Nerf Elite Darts, Stealth-Sized | 7 | 1.90 | 13.30 |
| 800-1386 | 00630509780624 | Nerf MicroShots DoubleStrike Zombie Strike Kids Toy Blaster with 2 Darts | 2 | 5.50 | 11.00 |
| 800-1385 | 00630509780600 | Nerf MicroShots Zombie Strike Flipfury Blaster, Ages 8 and Up | 6 | 4.40 | 26.40 |
| 800-1387 | 00630509359271 | Nerf N-Strike Elite Jolt Blaster, Includes 2 Official Darts Kids Toys for Outdoor Summer Games Ages 8 and Up | 9 | 2.85 | 25.65 |
| 800-1388 | 00630509603435 | Nerf N-Strike NanoFire  (blue) | 35 | 3.10 | 108.50 |
| 800-1389 | 00630509603442 | Nerf N-Strike NanoFire  (green) | 8 | 3.10 | 24.80 |
| 800-0011 | 00630509494620 | Nerf Sports Pocket Vortex Aero Howler | 8 | 4.15 | 33.20 |
| 800-1108 | 00630509732838 | Nerf Super Soaker Piranha Kids Toy Water Blaster | 24 | 3.55 | 85.20 |
| 800-1395 | 05010993682898 | NERF SUPER SOAKER SCATTER BLAST | 8 | 5.80 | 46.40 |
| 800-2819 | 00630509619818 | Nerf Super Soaker Scatterblast Blaster | 5 | 6.95 | 34.75 |
| 800-1397 | 00195166122717 | NERF Vortex Aero Howler Foam Football - Pool + Beach Football - Kids Aero Howler Foam Ball - Red | 3 | 7.20 | 21.60 |
| 800-0120 | 00015586782042 | Nesting Paper Punch-Circle 1 | 8 | 5.28 | 42.20 |
| 800-1895 | 00032886263040 | Nmbwg Building Wire 14/2 100 Ft. | 4 | 46.58 | 186.32 |
| 800-0424 | 00026521028408 | Offray Curling Ribbon Keg 3/16x40' Red | 8 | 0.26 | 2.04 |
| 800-0144 | 00079636676859 | Offray Double Face Satin Craft Ribbon, 1-1/2-Inch Wide by 10-Yard Spool, Diamond Blue | 17 | 3.01 | 51.17 |
| 800-2923 | 00091511500424 | Olfa Rotary Cutter Blade, 45mm | 26 | 4.24 | 110.24 |
| 800-1780 | 00715891111659 | Original Sculpey Oven-Bake Clay, 1 lb., Terra-Cotta | 3 | 5.67 | 17.00 |
| 800-0575 | 00073650825408 | Outdoor Thread - 200 YDS, WHITE | 1 | 2.84 | 2.84 |
| 800-1034 | 00029444916500 | Pacon Spectra Glitter Sparkling Crystals, 4 oz., Blue | 4 | 2.52 | 10.08 |
| 800-1035 | 00029444916609 | Pacon Spectra Glitter Sparkling Crystals, 4 oz., Green | 5 | 2.52 | 12.60 |
| 800-1037 | 00029444916401 | Pacon Spectra Glitter Sparkling Crystals, 4 oz., Red | 7 | 2.52 | 17.64 |
| 800-1413 | 00084001030129 | Pacon Tru-Ray Construction Paper, 9 x 12- Pink | 2 | 2.08 | 4.16 |
| 800-0025 | 00633356601500 | Page Protector 12X12 10Pk | 6 | 3.80 | 22.81 |
| 800-1415 | 00766218055859 | Paint Pots 18/Pkg-.125oz | 2 | 1.96 | 3.92 |
| 800-2484 | 00057355413948 | Patons Alpaca Blend Yarn - (5) Bulky Gauge - 3.5oz - Smoke - Machine Washable For Crochet, Knitting & Crafting | 2 | 4.35 | 8.70 |
| 800-1421 | 00057355296039 | Patons Beehive Baby Sport Yarn - Solids-Angel White | 9 | 2.71 | 24.40 |
| 800-2503 | 00057355339576 | Patons Beehive Baby Sport Yarn - Solids-Baby Grey | 6 | 2.71 | 16.27 |
| 800-2023 | 00057355334465 | Patons Canadiana Yarn - Solids - Medium Green Tea | 19 | 2.94 | 55.84 |
| 800-2502 | 00057355334588 | Patons Canadiana Yarn - Solids-Burgundy | 3 | 2.94 | 8.82 |
| 800-2021 | 00057355334458 | Patons Canadiana Yarn - Solids-Cherished Green | 4 | 2.94 | 11.76 |
| 800-1427 | 00057355334571 | Patons Canadiana Yarn - Solids-Cherished Pink | 6 | 2.94 | 17.63 |
| 800-1428 | 00057355334731 | Patons Canadiana Yarn - Solids-Clearwater Blue | 5 | 2.94 | 14.70 |
| 800-2025 | 00057355334397 | Patons Canadiana Yarn - Solids-Navy | 23 | 2.94 | 67.60 |

| SKU | GTIN/UPC | Description | On Walmart | Cost Ea. | Total Cost |
|------|----------|-------------|-----------|----------|------------|
| 800-1431 | 00057355334755 | Patons Canadiana Yarn - Solids-Pale Teal | 2 | 2.94 | 5.88 |
| 800-1432 | 00057355334564 | Patons Canadiana Yarn - Solids-Raspberry | 5 | 2.94 | 14.70 |
| 800-1433 | 00057355389434 | Patons Canadiana Yarn - Solids-Stone | 7 | 2.94 | 20.57 |
| 800-2497 | 00057355334328 | Patons Canadiana Yarn - Solids-Toasty Grey | 4 | 2.94 | 11.76 |
| 800-1435 | 00057355334663 | Patons Canadiana Yarn - Solids-Tweet Yellow | 4 | 2.94 | 11.76 |
| 800-1436 | 00057355334281 | Patons Canadiana Yarn - Solids-White | 9 | 2.94 | 26.45 |
| 800-2498 | 00057355334342 | Patons Canadiana Yarn, Oatmeal | 5 | 2.94 | 14.70 |
| 800-1443 | 00057355311558 | Patons Grace Yarn, 1.75 oz, Blush, 1 Ball | 10 | 2.96 | 29.58 |
| 800-1442 | 00057355325043 | Patons Grace Yarn-Aquifer | 8 | 2.96 | 23.66 |
| 800-1445 | 00057355389458 | Patons Grace Yarn-Citadel | 2 | 2.96 | 5.92 |
| 800-2507 | 00057355364097 | Patons Grace Yarn-Fiesta | 5 | 2.96 | 14.79 |
| 800-1447 | 00057355311473 | Patons Grace Yarn-Ginger | 6 | 2.96 | 17.75 |
| 800-2506 | 00057355325081 | Patons Grace Yarn-Lotus | 5 | 2.96 | 14.79 |
| 800-1448 | 00057355311428 | Patons Grace Yarn-Natural | 7 | 2.96 | 20.71 |
| 800-1449 | 00057355364066 | Patons Grace Yarn-Navy | 5 | 2.96 | 14.79 |
| 800-1450 | 00057355311480 | Patons Grace Yarn-Night | 17 | 2.96 | 50.29 |
| 800-2485 | 00057355306806 | Patons Kroy Sock Yarn | 6 | 3.78 | 22.68 |
| 800-2494 | 00057355316133 | Patons Kroy Sock Yarn | 9 | 3.78 | 34.02 |
| 800-2491 | 00057355414334 | Patons Kroy Sock Yarn | 10 | 3.78 | 37.80 |
| 800-1463 | 00057355391536 | Patons Kroy Sock Yarn | 19 | 3.78 | 71.82 |
| 800-1459 | 00057355306837 | Patons Kroy Sock Yarn | 10 | 3.78 | 37.80 |
| 800-1456 | 00057355414327 | Patons Kroy Socks Yarn-Amethyst Stripes | 2 | 3.78 | 7.56 |
| 800-2032 | 00057355414303 | Patons Kroy Socks Yarn-Blue Raspberry | 4 | 3.78 | 15.12 |
| 800-2492 | 00057355414341 | Patons Kroy Socks Yarn-Coastal Stripes | 19 | 3.78 | 71.82 |
| 800-1462 | 00057355306844 | Patons Kroy Socks Yarn-Gentry Grey | 4 | 3.78 | 15.12 |
| 800-1465 | 00057355391512 | Patons Kroy Socks Yarn-Purple Haze Stripes | 4 | 3.78 | 15.12 |
| 800-1466 | 00057355391543 | Patons Kroy Socks Yarn-Route 66 Jacquard | 8 | 3.78 | 30.24 |
| 800-1468 | 00057355317918 | Patons Kroy Socks Yarn-Slate Jacquard | 7 | 3.78 | 26.46 |
| 800-1471 | 00057355414310 | Patons Kroy Socks Yarn-Turquoise Stripes | 3 | 3.78 | 11.34 |
| 800-2871 | 00725879101381 | Pepperell Polyester Loops for Crafts 8oz -Assorted, Unisex | 5 | 3.20 | 15.98 |
| 800-1712 | 00725879401214 | Pepperell RBS5011 Tie Dye Rexlace Plastic Lacing, 0.938 by 33 yd, Red | 3 | 1.35 | 4.04 |
| 800-1861 | 00725879210168 | Pepperell Stretch Band EZ Looper Bracelet Maker | 4 | 0.80 | 3.18 |
| 800-2577 | 00789541030683 | Perfect Pearls Pigment Powder 1oz-Biscotti, Pk 3, Ranger | 3 | 2.27 | 6.81 |
| 800-0405 | 00026521127248 | Periwinkle Curling Ribbon | 4 | 1.24 | 4.96 |
| 800-2726 | 00048533190089 | Perler | 7 | 1.96 | 13.69 |
| 800-2115 | 00048533543953 | Perler 3D Christmas Tree Fused Bead Kit , Ages 6 and up, 2004 Pieces | 7 | 7.57 | 53.02 |
| 800-3194 | 00048533111480 | Perler 80-11148 Solid Top Cap Fuse Beads, 1005pcs, Bus Pattern Kit | 4 | 8.40 | 33.58 |

# Inventory on Walmart

| SKU | GTIN/UPC | Description | On Walmart | Cost Ea. | Total Cost |
|---|---|---|---|---|---|
| 800-3067 | 00048533630561 | Perler 80-63056 Fuse Bead Activity Kit - Forest Friends Arch | 8 | 5.83 | 46.60 |
| 800-3069 | 00048533630592 | Perler 80-63059 Superman Chibi Fuse Bead Activity Kit | 7 | 5.30 | 37.10 |
| 800-1541 | 00048533190935 | Perler Beads 1,000/Pkg-Blueberry Creme | 4 | 1.96 | 7.82 |
| 800-1479 | 00048533190638 | Perler Beads 1,000/Pkg-Blush | 7 | 1.96 | 13.69 |
| 800-2989 | 00048533190577 | Perler Beads 1,000/Pkg-Cheddar | 1 | 1.96 | 1.96 |
| 800-2212 | 00048533152001 | Perler Beads 1,000/Pkg-Cobalt | 5 | 1.96 | 9.78 |
| 800-1486 | 00048533190027 | Perler Beads 1,000/Pkg-Creme | 9 | 1.96 | 17.60 |
| 800-1488 | 00048533190102 | Perler Beads 1,000/Pkg-Dark Green | 18 | 1.96 | 35.21 |
| 800-1492 | 00048533190393 | Perler Beads 1,000/Pkg-Glitter Mix -PBB80-19-19039 | 3 | 1.96 | 5.87 |
| 800-1494 | 00048533190676 | Perler Beads 1,000/Pkg-Glow Mix | 5 | 1.96 | 9.78 |
| 800-2229 | 00048533190171 | Perler Beads 1,000/Pkg-Gray | 2 | 1.96 | 3.91 |
| 800-2723 | 00048533190591 | Perler Beads 1,000/Pkg-Hot Coral | 4 | 1.96 | 7.82 |
| 800-3160 | 00048533152452 | Perler Beads 1,000/Pkg-Iris | 8 | 1.96 | 15.65 |
| 800-1495 | 00048533190614 | Perler Beads 1,000/Pkg-Kiwi Lime -PBB80-19-19061 | 2 | 1.96 | 3.91 |
| 800-1496 | 00048533152179 | Perler Beads 1,000/Pkg-Lagoon | 6 | 1.96 | 11.74 |
| 800-1501 | 00048533190799 | Perler Beads 1,000/Pkg-Light Pink | 10 | 1.96 | 19.56 |
| 800-1505 | 00048533152407 | Perler Beads 1,000/Pkg-Mint | 5 | 1.96 | 9.78 |
| 800-1509 | 00048533152100 | Perler Beads 1,000/Pkg-Orchid | 2 | 1.96 | 3.91 |
| 800-1510 | 00048533190522 | Perler Beads 1,000/Pkg-Pastel Blue | 1 | 1.96 | 1.96 |
| 800-1515 | 00048533190072 | Perler Beads 1,000/Pkg-Purple | 3 | 1.96 | 5.87 |
| 800-2991 | 00048533190881 | Perler Beads 1,000/Pkg-Raspberry | 6 | 1.96 | 11.74 |
| 800-1517 | 00048533152025 | Perler Beads 1,000/Pkg-Robins Egg | 2 | 1.96 | 3.91 |
| 800-1518 | 00048533152445 | Perler Beads 1,000/Pkg-Rose | 6 | 1.96 | 11.74 |
| 800-2213 | 00048533152049 | Perler Beads 1,000/Pkg-Salmon | 5 | 1.96 | 9.78 |
| 800-1521 | 00048533151998 | Perler Beads 1,000/Pkg-Shamrock | 4 | 1.96 | 7.82 |
| 800-1523 | 00048533152162 | Perler Beads 1,000/Pkg-Sky | 1 | 1.96 | 1.96 |
| 800-1525 | 00048533152186 | Perler Beads 1,000/Pkg-Teal | 6 | 1.96 | 11.74 |
| 800-3163 | 00048533152117 | Perler Beads 1,000/Pkg-Tomato | 2 | 1.96 | 3.91 |
| 800-1527 | 00048533190621 | Perler Beads 1,000/Pkg-Turquoise | 12 | 1.96 | 23.47 |
| 800-1529 | 00048533190034 | Perler Beads 1,000/Pkg-Yellow | 4 | 1.96 | 7.82 |
| 800-2215 | 00048533152070 | Perler Beads 1;000/Pkg-Charcoal | 4 | 1.96 | 7.82 |
| 800-2689 | 00048533110865 | Perler Beads 6,000/Pkg-Dark Green | 1 | 6.99 | 6.99 |
| 800-2733 | 00048533559756 | Perler Beads Fun Fusion Kit: Cupcakes, Butterflies & Hearts, 2000 Pieces and 3 Pegboards | 9 | 5.83 | 52.43 |
| 800-2630 | 00048533559640 | Perler Beads Funfusion Pet Fancy Activity Kit | 3 | 5.83 | 17.48 |
| 800-1519 | 00048533190201 | Perler Beads Fuse Beads for Crafts, 1000 pcs, Rust | 5 | 1.96 | 9.78 |
| 800-1564 | 00048533228522 | Perler Beads Harry Potter Instruction Pad, 53 Patterns, Multicolor Unique | 7 | 4.18 | 29.27 |
| 800-2228 | 00048533190850 | Perler Beads, 1000pk | 6 | 1.96 | 11.74 |

# Inventory on Walmart

| SKU | GTIN/UPC | Description | On Walmart | Cost Ea. | Total Cost |
|---|---|---|---|---|---|
| 800-3198 | 00048533111442 | perler Caps Fuse Beads and Pattern Kit - flower, Ages 12 and Up, 3503 Pcs | 7 | 8.40 | 58.77 |
| 800-3170 | 00048533546558 | Perler Caps Kit - Food | 12 | 4.55 | 54.60 |
| 800-3207 | 00048533543458 | Perler Deluxe Kit Harry Potter | 3 | 11.66 | 34.97 |
| 800-2117 | 00048533544004 | Perler Everyday Heroes Deluxe Box Fused Bead Kit, 4006 Pieces | 3 | 10.49 | 31.47 |
| 800-3165 | 00048533111176 | Perler Floral Fox Pattern and Fuse Bead Kit, 10 x 11, 3503pc | 3 | 4.92 | 14.77 |
| 800-0124 | 00048533227631 | Perler Fun Fusion Fuse Bead Activity Kit, Classic | 2 | 4.63 | 9.26 |
| 800-2527 | 00048533427895 | Perler Fuse Bead Activity Craft Kit (5506 Pieces) | 5 | 7.31 | 36.55 |
| 800-1563 | 00048533170142 | Perler Fuse Beads Bucket 18,000/Pkg, Multicolor | 3 | 17.49 | 52.46 |
| 800-1550 | 00048533429639 | Perler Fused Bead Bucket Kit-Believe In Magic | 3 | 10.49 | 31.47 |
| 800-2200 | 00048533429448 | Perler Fused Bead Bucket Kit-Dinosaur | 5 | 7.31 | 36.55 |
| 800-2232 | 00048533629961 | Perler Fused Bead Kit - Emoji | 8 | 4.08 | 32.61 |
| 800-3168 | 00048533111251 | Perler Fused Bead Kit 3500pc Zelda Hylian Shield | 6 | 5.83 | 34.95 |
| 800-1570 | 00048533111046 | Perler Fused Bead Kit Batman 3500pc | 5 | 5.83 | 29.13 |
| 800-2685 | 00048533629879 | Perler Fused Bead Kit Glow In The Dark | 10 | 5.83 | 58.25 |
| 800-1557 | 00048533629893 | Perler Fused Bead Kit Jungle Animals | 3 | 5.83 | 17.48 |
| 800-2925 | 00048533559718 | Perler Fused Bead Kit Ocean Buddies | 3 | 5.83 | 17.48 |
| 800-2926 | 00048533559954 | Perler Fused Bead Kit Rainbow Ponies Kit, Mulitcolor | 2 | 5.83 | 11.65 |
| 800-1547 | 00048533630530 | Perler Fused Bead Kit Super Mario 3 2004Pc | 11 | 6.99 | 76.90 |
| 800-3062 | 00048533111053 | Perler Fused Bead Kit Wonder Woman 3500pc | 8 | 5.83 | 46.60 |
| 800-1558 | 00048533542444 | Perler Fused Bead Kit-Legend Of Zelda | 1 | 5.98 | 5.98 |
| 800-2204 | 00048533630288 | Perler Fused Bead Kit-Mermaid | 1 | 5.83 | 5.83 |
| 800-2727 | 00048533559817 | Perler Fused Bead Kit-Race Car | 11 | 5.83 | 64.08 |
| 800-1573 | 00048533227853 | Perler Fused Bead Pattern Pad Volume 2, 110 Patterns | 12 | 4.92 | 59.09 |
| 800-3208 | 00048533228515 | Perler Fused Bead Pattern Pad-Marvel Avengers | 13 | 4.18 | 54.37 |
| 800-3211 | 00048533534579 | Perler Fused Bead Trial Kit-Star Wars The Child | 9 | 1.90 | 17.13 |
| 800-1362 | 00048533228010 | Perler Fused Mini Bead Tweezers, 1 Piece | 6 | 1.80 | 10.78 |
| 800-3167 | 00048533111381 | Perler Harry Potter Fused Bead and Pattern Kit, 3503 Pieces | 8 | 5.83 | 46.60 |
| 800-1356 | 00048533140695 | Perler Mini Beads 2000/Pkg-Black | 5 | 1.37 | 6.87 |
| 800-3199 | 00048533141166 | Perler Mini Beads 2000/Pkg-Gray | 5 | 1.37 | 6.87 |
| 800-2217 | 00048533175376 | Perler Mini Large Tray- | 2 | 8.48 | 16.95 |
| 800-3063 | 00048533111060 | Perler Pattern Bag-Unicorn | 12 | 4.92 | 59.09 |
| 800-1575 | 00048533227976 | Perler Pattern PadStriped Beads | 4 | 4.92 | 19.70 |
| 800-1502 | 00048533190386 | Perler PBB80-19-19038 Beads - Magenta&#44; 1000 per Pack | 10 | 1.96 | 19.56 |
| 800-1511 | 00048533190539 | Perler PBB80-19-19053 Beads - Pastel Green&#44; 1000 per Pack | 1 | 1.96 | 1.96 |
| 800-1504 | 00048533152018 | Perler PBB80-19-201 Midnight Perler Bead Bag&#44; Pack of 1000 | 5 | 1.96 | 9.78 |
| 800-1578 | 00048533151059 | Perler Pearl Beads 1000/Pkg-Silver | 9 | 1.96 | 17.60 |
| 800-2101 | 00048533543472 | Perler Smithsonian Crafts Dinosaurs Fused Bead Kit, Ages 6 and up, 2003 Pieces Plastic Merry Beads | 3 | 7.31 | 21.93 |

# Inventory on Walmart

| SKU | GTIN/UPC | Description | On Walmart | Cost Ea. | Total Cost |
|---|---|---|---|---|---|
| 800-1582 | 00048533228690 | Perler Star Wars Beads Pattern Pad, 49 Designs | 5 | 4.18 | 20.91 |
| 800-1555 | 00048533429677 | Perler Star Wars Fused Bead Bucket, Ages 6 and up, 8505 Pieces | 3 | 11.66 | 34.97 |
| 800-3166 | 00048533111497 | Perler Star Wars The Mandalorian Fused Bead and Pattern Bag, The Child, Ages 12 and up, 3503 Pieces | 7 | 5.83 | 40.78 |
| 800-2198 | 00048533159611 | Perler Striped Beads 1,000/Pkg - Cherry | 2 | 1.96 | 3.91 |
| 800-2854 | 00048533176045 | Perler Stripes 'N Pearls Fused Bead Tray, Ages 6 and up, 4000 Pieces | 3 | 7.84 | 23.52 |
| 800-3210 | 00048533543762 | Perler Summer Fun Deluxe Box Fused Bead Kit, Ages 6 and up, 4005 Pieces | 1 | 10.49 | 10.49 |
| 800-2201 | 00048533429479 | Perler Super Mario Bros. 3 Fused Bead Bucket, Ages 6 and up, 5003 Pieces | 3 | 8.79 | 26.38 |
| 800-2231 | 00048533228416 | Perler Super Mario Bros. 3 Fused Bead Pattern Pad-Super Mario Bros. 3, 60 Projects | 19 | 4.18 | 79.46 |
| 800-2100 | 00048533429653 | Perler Tie Dye Fused Bead Bucket Craft Kit (5004 Pieces) | 1 | 7.31 | 7.31 |
| 800-2113 | 00048533111114 | Perler® Beads Mermaid Pattern Bag Beading Kit | 2 | 4.55 | 9.11 |
| 800-0273 | 00023602620759 | Pioneer Photo Albums Auto Mounts Mounting Squares Roller for Photos, Scrapbooks, and Paper Crafts, 350 Permanent | 3 | 2.47 | 7.40 |
| 800-3059 | 00028995024351 | Plaid-Craft FA-2435 Gentle Violet - FolkArt Acrylic Paint&#44; 2 oz | 5 | 1.16 | 5.79 |
| 800-3060 | 00028995026362 | Plaid-Craft FA-2636 Villa Green - FolkArt Acrylic Paint&#44; 2 oz | 3 | 1.16 | 3.47 |
| 800-1406 | 00630509642144 | Play-Doh Animal Shapes | 14 | 1.10 | 15.40 |
| 800-1592 | 05010993655250 | Play-Doh Brand Slime 3-Pack - Blue, Metallic Orange, & Metallic Pink | 1 | 2.70 | 2.70 |
| 800-1594 | 00630509851096 | Play-Doh Confetti Compound 4-Color Assortment | 15 | 2.76 | 41.40 |
| 800-1597 | 00630509641772 | Play-Doh Fruit Shapes (Play-Doh Night Sky Shapes) | 16 | 1.10 | 17.60 |
| 800-1112 | 05010993646388 | Play-Doh Fundamentals Shapes Tool Set with 6, 1-Ounce Cans | 3 | 3.65 | 10.95 |
| 800-1604 | 00195166165769 | PLAY-DOH SAND GREEN | 15 | 3.15 | 47.25 |
| 800-1608 | 00195166165745 | PLAY-DOH SAND TAN | 1 | 3.15 | 3.15 |
| 800-1605 | 00195166165776 | PLAY-DOH SAND VIOLET | 11 | 3.15 | 34.65 |
| 800-1606 | 00195166165752 | Play-Doh Scoopable Sand - 6oz Can Plus Mini Shovel - Pink | 6 | 3.15 | 18.90 |
| 800-1609 | 00195166165721 | Play-Doh Scoopable Sand - 6oz Can Plus Mini Shovel - Teal | 5 | 3.15 | 15.75 |
| 800-1616 | 00630509642151 | Play-Doh Sweet Shapes | 31 | 1.10 | 34.10 |
| 800-2130 | 00630509578894 | Playskool Friends Sesame Street Cookie Monster Mini Plush, Ages 12 Months and Up | 1 | 6.40 | 6.40 |
| 800-1786 | 00715891600504 | Polyform Sculpey Souffle Clay 1.7oz Cornflower | 23 | 1.69 | 38.96 |
| 800-0067 | 00630509277834 | Pop-O-Matic Trouble Grab & Go Game | 20 | 4.00 | 80.00 |
| 800-0030 | | Premo! Sculpey Modeling Clay, 1 lb., White | 10 | 12.96 | 129.55 |
| 800-1628 | 00024904006623 | Pres-On Mounting Board 11X14- | 12 | 2.76 | 33.06 |
| 800-1632 | 00024904006029 | Pres-On Mounting Board 9X12- | 13 | 2.02 | 26.25 |
| 800-1630 | 00024904006012 | Pres-on, Self-Stick Mounting Board for Art Needlework, 5X7- White | 25 | 1.28 | 32.08 |
| 800-2052 | 00021853030105 | Pressman Charades for Kids Game - Travel Version - 'No Reading Required' Family Game | 3 | 4.00 | 12.00 |
| 800-0504 | 08720077191952 | Pressman Charades for Kids Snap Box | 1 | 3.92 | 3.92 |
| 800-0087 | 00021853015218 | Pressman Dominoes: Double Six Wooden Dominoes | 16 | 2.80 | 44.80 |
| 800-1633 | 00021853020144 | Pressman Toys - Backgammon Game With Fold Up Board | 4 | 3.80 | 15.20 |
| 800-4069 | 00300263307756 | Pro Kadima Beach Paddles - Artifact Prints #2 | 10 | 4.50 | 45.00 |
| 800-4070 | 00300263307763 | Pro Kadima Beach Paddles - Artifact Prints #3 | 10 | 4.50 | 45.00 |

# Inventory on Walmart

| SKU | GTIN/UPC | Description | On Walmart | Cost Ea. | Total Cost |
|---|---|---|---|---|---|
| 800-0873 | 00038805230100 | Pro Kadima Replacement Balls | 13 | 1.21 | 15.73 |
| 800-0846 | 00072879251876 | Prym Primary Assortment 3X8 3/Pkg | 4 | 1.49 | 5.97 |
| 800-2662 | 00789541041054 | Ranger Embossing Powder Green Tinsel | 14 | 2.73 | 38.16 |
| 800-1646 | 00789541036630 | Ranger Embossing Powder Red | 17 | 2.73 | 46.34 |
| 800-1645 | 00789541037378 | Ranger Embossing Powder-Copper | 3 | 2.73 | 8.18 |
| 800-2653 | 00789541000709 | Ranger Embossing Powder-Holographic | 13 | 2.73 | 35.44 |
| 800-1647 | 00789541037408 | Ranger Embossing Powder-Super Fine Gold | 25 | 2.73 | 68.15 |
| 800-1648 | 00789541037415 | Ranger Embossing Powder-Super Fine Silver | 27 | 2.73 | 73.60 |
| 800-1355 | 00789541040972 | Ranger IBT40972 Mini Ink Blending Replacement Foams 1 in. Round 20-Pkg-For IBT40965 | 9 | 3.15 | 28.31 |
| 800-2576 | 00789541017042 | Ranger Inkssentials Glossy Accents Clear 3-Dimensional Gloss Medium, 2fl oz | 4 | 2.73 | 10.90 |
| 800-1354 | 00789541077176 | Ranger Mini Domed Ink Blending Foams 10/Pkg-For IBT40965 | 6 | 3.11 | 18.67 |
| 800-1649 | 00789541041511 | Ranger Multi Medium .5oz-Matte | 4 | 1.36 | 5.44 |
| 800-2670 | 00789541017875 | Ranger Perfect Pearls Pigment Powder .25oz-Forever Red | 13 | 2.27 | 29.52 |
| 800-2345 | 00789541053699 | Ranger Stickles Glitter Glue .5oz-Confetti | 3 | 1.13 | 3.40 |
| 800-1839 | 00789541065692 | Ranger Stickles Glitter Glue .5oz-Grapefruit | 6 | 1.13 | 6.80 |
| 800-1841 | 00789541001942 | Ranger Stickles Glitter Glue .5oz-Yellow | 1 | 1.13 | 1.13 |
| 800-2673 | 00789541020233 | Ranger THoltz Distress Ink Pad Peeled Paint | 8 | 3.11 | 24.89 |
| 800-2867 | 00789541040033 | Ranger Tim Holtz Distress Ink Pads, Mini, Mowed Lawn | 3 | 1.55 | 4.66 |
| 800-1133 | 00070616015408 | Real Wood Games 48 Piece Large Wood Tower Game | 5 | 3.10 | 15.50 |
| 800-1691 | 00073650851728 | Red Heart Super Saver Size 4 Acrylic Lavender Yarn, 364 yd | 1 | 3.74 | 3.74 |
| 800-2252 | 00073650810367 | Red Heart® Classic White Cotton Yarn, 1000 Yds Size 10 | 3 | 4.13 | 12.38 |
| 800-1710 | 00725879200015 | Rex Lace White 100Yds | 5 | 1.50 | 7.48 |
| 800-1716 | 00885967884104 | Rit, All Purpose Liquid Dye, Hyacinth, 8 fl. oz. | 12 | 2.75 | 32.94 |
| 800-1718 | 00885967883206 | Rit, All Purpose Liquid Dye, Kelly Green, 8 fl. oz. | 4 | 2.75 | 10.98 |
| 800-1116 | 00630509278022 | Rook: Brain-Teasing Family Card Game for Ages 8 and up | 20 | 2.85 | 57.00 |
| 800-0392 | 00026521019871 | Rose Curling Ribbon, 3/16x500 yards | 10 | 1.24 | 12.40 |
| 800-0715 | 00070896042019 | Round Decorating Tip No. 2 by Wilton (418/2) | 6 | 0.91 | 5.47 |
| 800-2364 | 00090672014573 | Royal & Langnickel - Majestic 5pc Short Handle Artist Paint Brush Set - Watercolor | 5 | 11.10 | 55.50 |
| 800-2361 | 00090672011299 | Royal & Langnickel Big Kid's Choice Brushes, Angular Type, Short Handle, Assorted Sizes, Set of 5 | 2 | 2.85 | 5.70 |
| 800-2979 | 00090672419033 | Royal & Langnickel Colour Pencil by Numbers?, Jungle Animals | 1 | 2.11 | 2.11 |
| 800-0599 | 00090672057099 | Royal & Langnickel Colour Pencil by Numbers?, Wash Day Fun | 8 | 2.11 | 16.87 |
| 800-0957 | 00090672063625 | Royal & Langnickel Essentials 120ml Acrylic Paint Tube - Aqua | 3 | 1.68 | 5.04 |
| 800-0960 | 00090672304391 | Royal & Langnickel Essentials 120ml Acrylic Paint Tube - Cadmium Orange | 1 | 1.68 | 1.68 |
| 800-2350 | 00090672304407 | Royal & Langnickel Essentials 120ml Acrylic Paint Tube - Cadmium Red | 7 | 1.68 | 11.76 |
| 800-2348 | 00090672304360 | Royal & Langnickel Essentials 120ml Acrylic Paint Tube - Lemon Yellow | 3 | 1.68 | 5.04 |
| 800-2160 | 00090672304438 | Royal & Langnickel Essentials 120ml Acrylic Paint Tube - Primary Cyan | 2 | 1.68 | 3.36 |
| 800-2351 | 00090672304421 | Royal & Langnickel Essentials 120ml Acrylic Paint Tube - Pthalocyanine Blue | 5 | 1.68 | 8.40 |

| SKU | GTIN/UPC | Description | On Walmart | Cost Ea. | Total Cost |
|---|---|---|---|---|---|
| 800-2581 | 00090672276346 | Royal & Langnickel Keep N' Carry Acrylic Painting Set, 11-Pieces | 17 | 3.75 | 63.75 |
| 800-1167 | 00090672276339 | Royal & Langnickel Keep N' Carry Watercolor Painting Set | 2 | 3.75 | 7.50 |
| 800-0031 | 00090672240187 | Royal & Langnickel Sketch & Draw Beginners Art Set, 32pc | 4 | 11.25 | 45.00 |
| 800-1817 | 00090672028419 | Royal & Langnickel Soft Grip Round Golden Taklon Fiber Paint Brush Set, Assorted Size, Set of 5 | 3 | 4.34 | 13.02 |
| 800-0961 | 00090672063557 | Royal Brush Artist Acrylic Paint, 120ml, Cerulean Blue | 2 | 1.68 | 3.36 |
| 800-2347 | 00090672304339 | Royal Brush Artist Acrylic Paint, 120ml, Cobalt Blue | 4 | 1.68 | 6.72 |
| 800-0963 | 00090672304483 | Royal Brush Artist Acrylic Paint, 120ml, Naples Yellow | 5 | 1.68 | 8.40 |
| 800-0964 | 00090672304469 | Royal Brush Artist Acrylic Paint, 120ml, Pthalocaynine Emerald Green | 2 | 1.68 | 3.36 |
| 800-0967 | 00090672304322 | Royal Brush Artist Acrylic Paint, 120ml, Yellow Ochre | 3 | 1.68 | 5.04 |
| 800-1904 | 00090672021175 | Royal Brush Artist's Sponge, Synthetic, 3/Pkg. | 3 | 0.48 | 1.44 |
| 800-0435 | 00090672061010 | Royal Brush Big Kids Choice Chubby Arts and Crafts Brush Set, 5pc | 6 | 2.43 | 14.60 |
| 800-2157 | 00090672062659 | Royal Brush Charcoal Art Mini Tin Set | 9 | 1.80 | 16.20 |
| 800-0600 | 00090672062581 | Royal Brush Color Stick Drawing Mini Tin Set | 7 | 1.80 | 12.60 |
| 800-0997 | 00090672000453 | Royal Brush Engraving Tool Set | 9 | 1.86 | 16.74 |
| 800-1165 | 00090672226969 | Royal Brush Keep N' Carry Drawing Set | 21 | 3.75 | 78.75 |
| 800-1724 | 00090672385154 | Royal Brush Multi-Purpose Golden Taklon Paint Brush Set, Assorted Size, Set of 3 | 8 | 1.35 | 10.80 |
| 800-2980 | 00090672062611 | Royal Brush Sketching & Charcoal Mini Tin Set | 4 | 1.80 | 7.20 |
| 800-1166 | 00090672226952 | Royal Ess Artist Set Sketching | 28 | 3.75 | 105.00 |
| 800-1740 | 00036346918334 | SCH MCH NEEDLE 80 12 | 6 | 4.03 | 24.20 |
| 800-1737 | 00036346317328 | Schmetz Needle Microtex Sharp Size 60/8 (Pack Of 5) | 1 | 2.72 | 2.72 |
| 800-1739 | 00036346317939 | Schmetz Topstitch Machine Needle | 6 | 3.48 | 20.86 |
| 800-1329 | 00011169412160 | School Specialty Cotton Washable Weaving Loop, Assorted Color, 1 lb Bag | 3 | 7.93 | 23.78 |
| 800-1742 | 00718122660612 | Scor-Pal SP202 Scor-Tape, 0.25 by 27-Yard | 3 | 2.55 | 7.64 |
| 800-1743 | 00718122660711 | Scor-Pal SP202 Scor-Tape, 0.25 by 27-Yard | 4 | 3.82 | 15.29 |
| 800-1748 | 00093616016114 | Scrapbook Adhesives 3D Self-Adhesive Foam Squares 126/Pkg-Black, .5X.5 | 1 | 1.87 | 1.87 |
| 800-1749 | 00093616016138 | Scrapbook Adhesives 3D Self-Adhesive Foam Squares 308/Pkg-Black, .25X.25 | 6 | 1.87 | 11.19 |
| 800-2544 | 00093616016251 | Scrapbook Adhesives Paper Photo Corners Self-Adhesive 108/Pk-.5 Gold | 2 | 1.87 | 3.73 |
| 800-1750 | 00093616016275 | Scrapbook Adhesives Paper Photo Corners Self-Adhesive 108/Pk-Silver | 1 | 1.87 | 1.87 |
| 800-1752 | 00017754543059 | Scribbles 3D Fabric Paint 1oz - Glittering - Silver | 2 | 1.19 | 2.39 |
| 800-1757 | 00017754541390 | Scribbles 3D Fabric Paint 1oz - Shiny - Black | 2 | 1.19 | 2.39 |
| 800-0132 | 00017754147110 | Scribbles 3D Fabric Paint 1oz-Glow - Green | 7 | 0.80 | 5.61 |
| 800-2946 | 00017754542236 | Scribbles 3D Fabric Paint 1oz-Iridescent - Charcoal Grey | 3 | 1.19 | 3.58 |
| 800-1756 | 00017754541123 | Scribbles 3D Fabric Paint 1oz-Shiny - Bright Yellow | 3 | 1.19 | 3.58 |
| 800-2944 | 00017754541284 | Scribbles 3D Fabric Paint 1oz-Shiny - Medium Blue | 10 | 1.19 | 11.93 |
| 800-1758 | 00017754541109 | Scribbles 3D Fabric Paint 1oz-Shiny - White | 1 | 1.19 | 1.19 |
| 800-1753 | 00017754542243 | Scribbles Fabric Paint 1oz Iridescent Gold | 4 | 1.19 | 4.77 |
| 800-2620 | 00715891110867 | Sculpey III Oven-Bake Clay 2oz Gold | 1 | 1.47 | 1.47 |

| SKU | GTIN/UPC | Description | On Walmart | Cost Ea. | Total Cost |
|---|---|---|---|---|---|
| 800-1773 | 00715891115831 | Sculpey III Oven-Bake Clay 2oz-Red Hot Red | 20 | 1.47 | 29.30 |
| 800-1766 | 00715891110539 | Sculpey III Polymer Clay 2oz-Chocolate | 22 | 1.47 | 32.23 |
| 800-1762 | 00715891116128 | Sculpey III Set, 10-Colors, 1oz., Multi-Pak Brights | 6 | 13.50 | 81.00 |
| 800-2720 | 00715891116173 | Sculpey III Set, 10-Colors, 1oz., Multi-Pak Intermediate | 6 | 12.00 | 72.00 |
| 800-1763 | 00715891110935 | Sculpey III, 2 oz., Beige | 6 | 1.47 | 8.79 |
| 800-1764 | 00715891110423 | Sculpey III, 2 oz., Black | 7 | 1.47 | 10.26 |
| 800-1765 | 00715891111420 | Sculpey III, 2 oz., Candy Pink | 4 | 1.47 | 5.86 |
| 800-2574 | 00715891111406 | Sculpey III, 2 oz., Deep Red Pearl | 5 | 1.47 | 7.33 |
| 800-1767 | 00715891113233 | Sculpey III, 2 oz., Emerald | 11 | 1.47 | 16.12 |
| 800-1769 | 00715891162927 | Sculpey III, 2 oz., Granny Smith | 19 | 1.47 | 27.84 |
| 800-1770 | 00715891165720 | Sculpey III, 2 oz., Hazelnut | 14 | 1.47 | 20.51 |
| 800-1772 | 00715891115138 | Sculpey III, 2 oz., Purple | 30 | 1.47 | 43.95 |
| 800-1774 | 00715891111444 | Sculpey III, 2 oz., Sky Blue | 12 | 1.47 | 17.58 |
| 800-1775 | 00715891111093 | Sculpey III, 2 oz., Suede Brown | 1 | 1.47 | 1.47 |
| 800-1776 | 00715891113011 | Sculpey III, 2 oz., Tan | 14 | 1.47 | 20.51 |
| 800-1768 | 00715891111130 | Sculpey Polymer Clay Glow in the Dark | 6 | 1.47 | 8.79 |
| 800-2573 | 00715891111505 | Sculpey Polymer Clay Lemonade | 5 | 1.47 | 7.33 |
| 800-1777 | 00715891110010 | Sculpey Polymer Clay White | 67 | 1.47 | 98.16 |
| 800-1778 | 00715891110720 | Sculpey Polymer Clay Yellow | 4 | 1.47 | 5.86 |
| 800-0022 | 00715891112328 | Sculpey Polymer Modeling Compound Clay, 1.75 lb, White | 5 | 8.50 | 42.50 |
| 800-1785 | 00715891510964 | Sculpey Premo Premium Oven-Bake Clay 2oz-Opal | 5 | 1.65 | 8.25 |
| 800-1787 | 00715891604281 | Sculpey Souffle Clay 1.7oz-Poppy Seed | 7 | 1.69 | 11.86 |
| 800-1789 | 00715891650523 | Sculpey Souffle Clay 1.7oz-Sea Glass | 15 | 1.69 | 25.41 |
| 800-1790 | 00715891600177 | Sculpey Souffle Clay 7oz-Igloo | 2 | 6.80 | 13.60 |
| 800-1793 | 00715891200193 | Sculpey UltraLight Polymer Clay 8oz-White | 3 | 6.50 | 19.50 |
| 800-3899 | 00765468739762 | Sew Cute Felt Pillow Donut | 4 | 6.57 | 26.29 |
| 800-0101 | 00765468744032 | Sew Cute Mini Donut | 11 | 2.02 | 22.21 |
| 800-0103 | 00765468742090 | Sew Cute Mini Pizza | 14 | 1.84 | 25.69 |
| 800-3905 | 00765468741956 | Sew Cute! Latch Hook Kit-Unicorn | 2 | 9.78 | 19.56 |
| 800-1727 | 00725879239046 | Sgetti String Plastic Lacing 50 Yard Spool-Kelly Green | 8 | 1.70 | 13.56 |
| 800-2884 | 00712353800106 | Sheer Shimmer Spritz Spray 2oz-Gold | 4 | 3.15 | 12.58 |
| 800-1881 | 00077216007062 | Silvalume Aluminum Crochet Hook 5.5-Size G6/4mm | 18 | 1.09 | 19.57 |
| 800-1882 | 00077216007086 | Silvalume Aluminum Crochet Hook 5.5-Size H8/5mm | 1 | 1.09 | 1.09 |
| 800-2244 | 00077216000360 | Silvalume Soft Handle Aluminum Crochet Hook 5.5-Size 7/4.5mm | 34 | 1.50 | 50.90 |
| 800-1886 | 00077216000292 | Silvalume Soft Handle Aluminum Crochet Hook 5.5-Size G6/4mm | 12 | 1.50 | 17.96 |
| 800-2246 | 00077216000315 | Silvalume Soft Handle Aluminum Crochet Hook 5.5-Size I9/5.5mm | 3 | 1.50 | 4.49 |
| 800-2247 | 00077216000322 | Silvalume Soft Handle Aluminum Crochet Hook 5.5-Size J10/6mm | 1 | 1.50 | 1.50 |

| SKU | GTIN/UPC | Description | On Walmart | Cost Ea. | Total Cost |
|---|---|---|---|---|---|
| 800-2248 | 00077216000339 | Silvalume Soft Handle Aluminum Crochet Hook 5.5-Size K10.5/6.5mm | 3 | 1.50 | 4.49 |
| 800-1797 | 00075691602567 | Singer All-Purpose Polyester Thread 150yd-Natural | 3 | 1.29 | 3.86 |
| 800-1798 | 00075691600136 | Singer All-Purpose Polyester Thread 150yd-Navy | 9 | 1.29 | 11.59 |
| 800-1796 | 00075691601102 | SINGER All-Purpose Polyester Thread, Black, 150 Yards | 9 | 1.29 | 11.59 |
| 800-1805 | 00075691020569 | SINGER Angled-Edge Lint Brush for Sewing Machines, White, 1 Ct. | 3 | 1.48 | 4.43 |
| 800-1803 | 00075691001315 | SINGER Iron-On Patches 3.75X5 4/Pkg-Rose Gold & Black | 6 | 2.12 | 12.74 |
| 800-1804 | 00075691004866 | Singer Mini Glue Sticks-5/16X4 20/Pkg | 2 | 1.29 | 2.58 |
| 800-1810 | 00075691047238 | SINGER Size 90/14 Universal Regular Point Sewing Machine Needles (4 Pack) | 4 | 1.71 | 6.82 |
| 800-1806 | 00075691002602 | Singer Thread Nylon 135yd Clear | 34 | 1.10 | 37.33 |
| 800-4096 | 00300263308036 | Slimline 16/3 White - 8' Extension Cord (2241) | 69 | 3.32 | 229.08 |
| 800-4095 | 00300263308029 | SlimLine 2235 16/2 White - 3' Slimline Extension Cord | 12 | 1.20 | 14.40 |
| 800-4093 | 00300263308005 | SlimLine 2236 Flat Plug Extension Cord, 2-Wire, 7-Foot, White | 8 | 1.72 | 13.76 |
| 800-4094 | 00300263308012 | SlimLine 2237 Flat Plug Extension Cord, 2-Wire, 13-Foot, White | 4 | 3.02 | 12.08 |
| 800-1815 | 00078693022371 | SlimLine 2237 Flat Plug Extension Cord, 2-Wire, White, 13-Foot | 8 | 3.02 | 24.16 |
| 800-2601 | 00078693022395 | SlimLine 2239 Flat Plug Extension Cord, 2-Wire, Beige, 7-Foot | 7 | 2.85 | 19.95 |
| 800-3773 | 00078693022401 | SlimLine 2240 Flat Plug Extension Cord, 2-Wire, 13-Foot, Beige | 8 | 2.80 | 22.40 |
| 800-1816 | 00078693022432 | SlimLine 2243 Flat Plug 8' Extension Cord, 3-Wire, Black | 9 | 3.14 | 28.26 |
| 800-2004 | 00078693022548 | SlimLine 2254 Flat Plug Extension Cord, 3-Wire, 8-Foot, Beige | 3 | 3.96 | 11.88 |
| 800-3884 | 00078693022555 | SlimLine 2255 Flat Plug Extension Cord, 3-Wire, 13-Foot, Beige | 9 | 4.46 | 40.14 |
| 800-1549 | 00048533543182 | Smithsonian Crafts Space Shuttle Fuse Bead Kit by Perler, 2002 Pieces Melty Plastic Beads | 4 | 7.31 | 29.25 |
| 800-0427 | 00026521387406 | Solid Curling Ribbon (each) - Party Supplies | 22 | 0.26 | 5.61 |
| 800-2983 | 00029064210422 | Some Bunny Loves You Mini Counted Cross Stitch Kit - 2.5 Round 18 Count | 3 | 1.08 | 3.23 |
| 800-2839 | 00630509858279 | Sorry! Grab & Go Game, for Kids Ages 6 and Up, for 2-4 Players | 16 | 4.00 | 64.00 |
| 800-1934 | 00085407209898 | Southwire 12 V Terminal Washer | 8 | 0.20 | 1.60 |
| 800-1900 | 00024098902145 | Southwire 12/3 Gauge 3-Outlet Tri-Cord set, 2 ft, 15-Amp, Yellow 3 Prong | 5 | 21.42 | 107.10 |
| 800-1896 | 00032886263088 | Southwire 28828222 12/2 50' with Ground Romex Brand SIMpull Residential Indoor Electrical Wire Type NM-B Yellow | 4 | 34.51 | 138.04 |
| 800-3116 | 00032886263132 | Southwire 28829022 50' 10/2 with ground Romex brand SIMpull residential indoor electrical wire type NM-B Orange | 7 | 52.22 | 365.54 |
| 800-1903 | 00078693029912 | Southwire 50 Ft 20 Amp Weather Resistant Electrical Extension Cord, Yellow | 1 | 48.75 | 48.75 |
| 800-3779 | 00300263306407 | Southwire 50-Foot Contractor Grade 12/3 with Lighted End American Made Extension Cord (02548-USA1) | 8 | 26.66 | 213.28 |
| 800-1898 | 00032886860478 | Southwire 55213243 14/2 Low Voltage Outdoor Landscape Lighting Cable, 100-Feet, 100 ft N | 3 | 27.32 | 81.96 |
| 800-1822 | 00879216008915 | Spellbinders Glimmer Foil-Fuchsia Flower | 11 | 2.50 | 27.45 |
| 800-1824 | 00879216008960 | Spellbinders Glimmer Foil-Polished Brass | 4 | 2.50 | 9.98 |
| 800-3128 | 00879216008908 | Spellbinders Glimmer Foil-Tangerine | 3 | 2.50 | 7.49 |
| 800-3148 | 00057355448018 | Spinrite 161016-16008 Bernat Crushed Velvet Yarn&#44; Taupe | 2 | 7.09 | 14.18 |
| 800-0305 | 00057355448056 | Spinrite 161016-16012 Bernat Crushed Velvet Yarn&#44; Magenta | 3 | 7.09 | 21.27 |
| 800-3139 | 00057355450882 | Spinrite 244077-77775 Patons Classic Wool Yarn&#44; Misty Thistle | 4 | 4.72 | 18.86 |
| 800-3138 | 00057355450899 | Spinrite 244077-77776 Patons Classic Wool Yarn&#44; Softened Pansy | 7 | 4.72 | 33.01 |

# Inventory on Walmart

| SKU | GTIN/UPC | Description | On Walmart | Cost Ea. | Total Cost |
|---|---|---|---|---|---|
| 800-1440 | 00057355450905 | Spinrite 244077-77777 Patons Classic Wool Yarn&#44; Pansy | 2 | 4.72 | 9.43 |
| 800-1441 | 00057355450929 | Spinrite 244077-77779 Patons Classic Wool Yarn&#44; Soft Orchid | 7 | 4.72 | 33.01 |
| 800-3135 | 00057355450967 | Spinrite 244077-77783 Patons Classic Wool Yarn&#44; Rich Raspberry | 7 | 4.72 | 33.01 |
| 800-3134 | 00057355452886 | Spinrite 244077-77791 Patons Classic Wool Yarn&#44; Cool Gray | 18 | 4.72 | 84.89 |
| 800-3242 | 00726465267337 | Spinrite Bernat Handicrafter Cotton Yarn 340g - Mod Ombre, 1 Pack of 2 Skein | 8 | 14.97 | 119.78 |
| 800-1464 | 00057355414358 | Spinrite Kroy Socks Yarn-Woodsie | 11 | 3.78 | 41.58 |
| 800-1224 | 00057355428058 | Spinrite Medium 100% Cotton Pebble Beach Yarn, 150 yd | 3 | 2.26 | 6.78 |
| 800-3529 | 00300263303994 | Spinrite Patons Kroy Socks Yarn-Route 66 Jacquard, 1 Pack of 2 Skein | 6 | 7.56 | 45.36 |
| 800-3889 | 00300263306735 | Splendorette Crimped Curling Ribbon - 6-Pack, 3/16 x 500yds, Assorted Colors | 2 | 7.44 | 14.88 |
| 800-0386 | 00026521027456 | Splendorette Crimped Curling Ribbon .1875X500Yd-Beauty | 14 | 1.24 | 17.36 |
| 800-0387 | 00026521019826 | Splendorette Crimped Curling Ribbon .1875X500Yd-Black | 16 | 1.24 | 19.84 |
| 800-0393 | 00026521019789 | Splendorette Crimped Curling Ribbon .1875X500yd-Emerald | 17 | 1.24 | 21.08 |
| 800-0398 | 00026521019888 | Splendorette Crimped Curling Ribbon .1875X500yd-Light Blue | 8 | 1.24 | 9.92 |
| 800-0408 | 00026521019857 | Splendorette Crimped Curling Ribbon .1875X500yd-Royal Blue | 12 | 1.24 | 14.88 |
| 800-1828 | 00026521019796 | Splendorette Crimped Curling Ribbon .1875X500Yd-Silver | 11 | 1.24 | 13.64 |
| 800-0395 | 00026521962221 | Splendorette Crimped Curling Ribbon 3/16 x 500yd-Hot Red | 43 | 1.24 | 53.32 |
| 800-0406 | 00026521019994 | Splendorette Crimped Curling Ribbon, .1875 x 500yd | 13 | 1.24 | 16.12 |
| 800-0414 | 00026521019925 | Splendorette Crimped Curling Ribbon, .1875 x 500yd | 19 | 1.24 | 23.56 |
| 800-0409 | 00026521784502 | Splendorette Crimped Curling Ribbon, .1875 x 500yd - Sunshine | 16 | 1.24 | 19.84 |
| 800-0875 | 00038805181365 | Sport Design Replacement Beach Balls for Beachball Smashball Kadima Watercolors (Set of three balls in Assorted colors ) | 7 | 1.85 | 12.95 |
| 800-0984 | 04007817009550 | Staedtler Fimo Professional Polymer Clay - Leaf Green, 2 oz | 8 | 1.52 | 12.13 |
| 800-0439 | 05010993986446 | Star Wars Bo-Katan Toy 6-inch Scale Figure The Mandalorian Action Figure, for Ages 4 and Up | 58 | 3.50 | 203.00 |
| 800-1101 | 05010993986415 | Star Wars Grogu and Hover Pram Toy 6-inch-Scale The Mandalorian Action Figure, Toys for Kids Ages 4 and Up | 55 | 3.50 | 192.50 |
| 800-1331 | 05010993986439 | Star Wars Luke Skywalker Toy 6-inch Scale Figure Star Wars: Return of the Jedi Action Figure, for Ages 4 and Up | 30 | 3.50 | 105.00 |
| 800-1836 | 00195166119137 | Star Wars The Child Toy 6-inch-Scale The Mandalorian Action Figure for Kids Ages 4 and Up | 7 | 3.50 | 24.50 |
| 800-1335 | 05010993986408 | Star Wars The Mandalorian Toy 6-inch-Scale The Mandalorian Action Figure, Toys for Kids Ages 4 and Up | 18 | 3.50 | 63.00 |
| 800-1909 | 00630509993024 | Star Wars: The Mandalorian Toy Action Figure Set for Boys and Girls, 2 Pieces | 12 | 3.50 | 42.00 |
| 800-1838 | 00789541038443 | Stickles Glitter Glue .5oz-Cranberry | 4 | 1.13 | 4.53 |
| 800-1840 | 00789541038467 | Stickles Glitter Glue .5oz-Mercury Glass | 5 | 1.13 | 5.67 |
| 800-1849 | 00012017366116 | Strathmore 300 Series Smooth Bristol Pad, 11 x 14 Inches, 100 lb, 20 Sheets | 13 | 6.18 | 80.34 |
| 800-1844 | 00012017494116 | Strathmore Calligraphy Paper Pad, 400 Series, 8.5 x 11- 50 Sheets | 10 | 3.27 | 32.70 |
| 800-1850 | 00012017440113 | Strathmore Medium Drawing Spiral Paper Pad 11X14-24 Sheets | 8 | 5.09 | 40.72 |
| 800-2371 | 00012017571350 | Strathmore Watercolor Paper 500 Series Hot-Press, 8 x 10- 10 Sheets | 3 | 5.72 | 17.16 |
| 800-2875 | 00727072751080 | Sulky Tear Easy Stabilizer Roll 8x11yd White | 1 | 6.62 | 6.62 |
| 800-2782 | 00717968508621 | Sulyn 2-ounce 24 Karat Extra Fine Glitter | 23 | 2.15 | 49.34 |
| 800-1033 | | Sulyn 4-ounce Crystal Diamond Glitter | 2 | 1.65 | 3.29 |
| 800-2781 | 00717968511249 | Sulyn 4-ounce Red Glitter | 2 | 1.65 | 3.29 |

| SKU | GTIN/UPC | Description | On Walmart | Cost Ea. | Total Cost |
|---|---|---|---|---|---|
| 800-1039 | 00040595194920 | Super Colorful Celestial Stars Glow in the Dark Wall Decoration Kit | 1 | 7.29 | 7.29 |
| 800-1876 | 00715891114384 | Super Sculpey Polymer Clay 8lb-Beige | 5 | 63.00 | 315.00 |
| 800-2808 | 00630509611232 | Supersoaker Splash Mouth Outdoor Blaster | 3 | 7.54 | 22.62 |
| 800-1887 | 00077216000308 | Susan Bates Silvalume Soft Handle Aluminum Crochet Hook 5.5-Size H8/5mm | 20 | 1.50 | 29.94 |
| 800-1888 | 00077216040854 | Susan Bates Steel Weaving Needle-5 1/Pkg | 2 | 0.74 | 1.48 |
| 800-1889 | 00077216040809 | Susan Bates Yarn Needles Steel 2.75 in. | 2 | 0.74 | 1.48 |
| 800-1837 | 00679924431216 | Tattoo King King Stickers-Cheetahs, Multi | 3 | 0.95 | 2.84 |
| 800-1905 | 00966152214156 | Taylor Seville Thread Magic Combo-Round & Cube | 5 | 7.00 | 34.98 |
| 800-1906 | 00966152214033 | Taylor Seville Thread Magic Thread Conditioner Rnd | 8 | 5.50 | 43.96 |
| 800-2771 | 00045155906678 | The Beadery Pony Beads 6x9mm, 415-Pack | 5 | 2.50 | 12.48 |
| 800-1621 | 00045155906654 | The Beadery Pony Beads 6x9mm, 415-Pack | 7 | 2.50 | 17.47 |
| 800-1622 | 00045155906647 | The Beadery Pony Beads 6x9mm, 415-Pack | 11 | 2.50 | 27.45 |
| 800-1911 | 00000943040514 | Thermoweb Sticky Dot Die-Cut Adhesive Sheets-4.25X5.5 12/Pkg | 6 | 2.25 | 13.51 |
| 800-3863 | 00194735004768 | Thomas & Friends Neon Thomas Metal Engine | 51 | 1.80 | 91.80 |
| 800-3881 | 00194735004683 | Thomas & Friends Salty Metal Engine | 9 | 1.80 | 16.20 |
| 800-3152 | 00789541073031 | Tim Holtz Distress Collage Medium-2oz | 4 | 2.67 | 10.66 |
| 800-3153 | 00789541071327 | Tim Holtz Distress Embossing Pen-2/Pkg | 1 | 2.67 | 2.67 |
| 800-2579 | 00789541027119 | Tim Holtz Distress Ink Pad - Chipped Sapphire - 2 x 2 inches | 15 | 3.11 | 46.67 |
| 800-2672 | 00789541020219 | Tim Holtz Distress Ink Pad Milled Lavender | 3 | 3.11 | 9.33 |
| 800-2674 | 00789541021490 | Tim Holtz Distress Ink Pad Shabby Shutters | 18 | 3.11 | 56.00 |
| 800-2870 | 00789541039839 | Tim Holtz Distress Mini Ink Pad-Aged Mahogany | 3 | 1.55 | 4.66 |
| 800-1918 | 00789541039846 | Tim Holtz Distress Mini Ink Pad-Antique Linen | 6 | 1.55 | 9.32 |
| 800-1920 | 00789541039877 | Tim Holtz Distress Mini Ink Pad-Broken China | 3 | 1.55 | 4.66 |
| 800-2868 | 00789541039938 | Tim Holtz Distress Mini Ink Pad-Dusty Concord | 4 | 1.55 | 6.21 |
| 800-1921 | 00789541039952 | Tim Holtz Distress Mini Ink Pad-Faded Jeans | 3 | 1.55 | 4.66 |
| 800-1923 | 00789541040040 | Tim Holtz Distress Mini Ink Pad-Mustard Seed | 2 | 1.55 | 3.11 |
| 800-1924 | 00789541056164 | Tim Holtz Distress Oxides Ink Pad-Rusty Hinge | 1 | 3.11 | 3.11 |
| 800-1925 | 00789541056249 | Tim Holtz Distress Oxides Ink Pad-Squeezed Lemonade | 2 | 3.11 | 6.22 |
| 800-1653 | 00789541021575 | Tim Holtz Distress Pad Reinker-Faded Jeans | 8 | 2.67 | 21.33 |
| 800-3154 | 00789541071297 | Tim Holtz Distress Texture Paste 3oz-Opaque | 2 | 3.11 | 6.22 |
| 800-2237 | 00653341053213 | Tim Holtz Layered Stencil 4.125X8.5-Concerto | 6 | 3.96 | 23.76 |
| 800-1927 | 00653341455611 | Tim Holtz Layered Stencil 4.125X8.5-Floral | 4 | 3.96 | 15.84 |
| 800-1928 | 00653341052810 | Tim Holtz Layered Stencil 4.125X8.5-Woodland | 7 | 3.96 | 27.72 |
| 800-1929 | 00789541042013 | Tim Holtz Mini Distress Ink Storage Tin-Holds 12 | 11 | 4.45 | 48.91 |
| 800-1930 | 00836445003722 | Tim Holtz Retractable Craft Pick | 2 | 4.03 | 8.07 |
| 800-4018 | 04901991052879 | Tombow Fudenosuke Broad Tip Brush Pen Black | 6 | 1.53 | 9.18 |
| 800-2851 | 00630509778164 | Transformers Megatron Action Figure | 6 | 7.25 | 43.50 |

| SKU | GTIN/UPC | Description | On Walmart | Cost Ea. | Total Cost |
|---|---|---|---|---|---|
| 800-1792 | 00715891140758 | Translucent Liquid Sculpey, 2 oz. | 3 | 4.00 | 12.00 |
| 800-4007 | 00195166231013 | Trouble Grab and Go Game for Ages 5 and Up, Portable Game for 2-4 Players, Travel Game | 16 | 4.00 | 64.00 |
| 800-1626 | 00063562529990 | Trudeau Pot Drainer 12-Red | 7 | 2.42 | 16.94 |
| 800-1944 | 00084001029420 | Tru-Ray Sulphite Construction Paper, 9 x 12 Inches, Assorted Cool Color, 50 Sheets | 4 | 2.85 | 11.40 |
| 800-2085 | 00084001034318 | Tru-Ray Sulphite Construction Paper, 9 x 12 Inches, Festive Red, 50 Sheets | 3 | 2.30 | 6.90 |
| 800-0076 | 00712353400542 | Tsukineko  Versafine Ink Pad - Vintage Sepia / Small | 5 | 1.47 | 7.33 |
| 800-1969 | 00017754207388 | Tulip 4 Fl. Oz. Sour Apple Sparkles Dimensional Fabric Paint | 3 | 2.25 | 6.76 |
| 800-2690 | 00846550012366 | Tulip Company Tulip Etimo Crochet Hook, 10-1/2-Inch | 3 | 6.95 | 20.84 |
| 800-2947 | 00017754153999 | Tulip Dimensional Fabric Paint 1.25oz-Glow In The Dark - Yellow | 1 | 1.45 | 1.45 |
| 800-1947 | 00035862651015 | Tulip Dimensional Fabric Paint 1.25oz-Puffy - White | 4 | 1.42 | 5.68 |
| 800-1948 | 00035862419042 | Tulip Dimensional Fabric Paint 4oz-Glitter - Crystal Sparkle | 5 | 2.25 | 11.25 |
| 800-2950 | 00017754173645 | Tulip Dimensional Fabric Paint 4oz-Metallics - White | 3 | 2.25 | 6.76 |
| 800-1960 | 00017754265265 | Tulip Dimensional Fabric Paint 4oz-Slick - Blazin' Blue | 3 | 2.25 | 6.75 |
| 800-2954 | 00017754265234 | Tulip Dimensional Fabric Paint 4oz-Slick - Lectric Lime | 3 | 2.25 | 6.75 |
| 800-1967 | 00017754207449 | Tulip Dimensional Fabric Paint 4oz-Sparkles - Blueberry | 6 | 2.25 | 13.52 |
| 800-2915 | 00017754290250 | Tulip Dimensional Fabric Paints 1.25oz 6/Pkg-Glow | 1 | 7.22 | 7.22 |
| 800-2512 | 00846550011857 | Tulip Etimo Crochet Hook -Size I9/5.5mm | 2 | 6.43 | 12.86 |
| 800-2514 | 00846550012281 | Tulip Etimo Rose Crochet Hook-Size 4/2.5mm | 14 | 7.09 | 99.20 |
| 800-1953 | 00846550012335 | Tulip Etimo Rose Crochet Hook-Size 8/5mm | 7 | 7.09 | 49.60 |
| 800-2513 | 00846550013882 | Tulip Needle Company Tulip Etimo Rose Crochet Hook, 10.5/6.5mm | 4 | 7.61 | 30.45 |
| 800-1954 | 00846550011680 | Tulip Needle TP1168 Etimo Steel Crochet Hook Set | 23 | 55.05 | 1,266.10 |
| 800-2859 | 00017754316684 | Tulip One Step Tie Dye Kit 3 Color Classic | 3 | 6.48 | 19.43 |
| 800-2860 | 00017754316707 | Tulip One Step Tie Dye Kit 3 Color Vibrant | 5 | 6.48 | 32.38 |
| 800-1956 | 00017754325549 | Tulip One-Step Mini Tie-Dye Kit-Neon | 8 | 2.28 | 18.27 |
| 800-1958 | 00017754325532 | Tulip One-Step Mini Tie-Dye Kit-Princess | 7 | 2.28 | 15.99 |
| 800-2743 | 00017754444967 | Tulip One-Step Tie-Dye Kit - Wildflower, Kit of 3 Colors | 6 | 6.48 | 38.85 |
| 800-2948 | 00017754160652 | Tulip Puff Fabric Paint Glitter 4 fl oz Diamond Liquid Gel | 5 | 2.25 | 11.25 |
| 800-1949 | 00035862413019 | Tulip Puff Fabric Paint Glitter Gold Glitter 4 fl oz, Liquid Gel | 1 | 2.25 | 2.25 |
| 800-2951 | 00017754173737 | Tulip Puff Fabric Paint, Metallic Black, 4 fl oz Liquid Gel | 4 | 2.25 | 9.02 |
| 800-1955 | 00017754173713 | Tulip Puff Fabric Paint, Metallic Silver, 4 fl oz Liquid Gel | 7 | 2.25 | 15.78 |
| 800-1951 | 00035862414016 | Tulip Puff Fabric Paint, Shiny Black, 4 fl oz Liquid Gel | 4 | 2.25 | 9.00 |
| 800-1952 | 00035862414078 | Tulip Puff Fabric Paint, Shiny Leaf Green, 4 fl oz Liquid Gel | 4 | 2.25 | 9.00 |
| 800-2956 | 00035862414054 | Tulip Puff Fabric Paint, Shiny Purple, 4 fl oz Liquid Gel | 6 | 2.25 | 13.50 |
| 800-2952 | 00035862414139 | Tulip Puff Fabric Paint, Shiny Royal Blue, 4 fl oz Liquid Gel | 2 | 2.25 | 4.50 |
| 800-2958 | 00035862414085 | Tulip Puff Fabric Paint, Shiny Yellow, 4 fl oz Liquid Gel | 1 | 2.25 | 2.25 |
| 800-2953 | 00035862414023 | Tulip Puff Fabric Paint, Shiny, Deep Red, 4 fl oz Liquid Gel | 8 | 2.25 | 18.00 |
| 800-1961 | 00035862414221 | Tulip Slick Brown Dimensional Fabric Paint, 4 fl oz | 3 | 2.25 | 6.75 |

| SKU | GTIN/UPC | Description | On Walmart | Cost Ea. | Total Cost |
|------|----------|-------------|------------|----------|------------|
| 800-1962 | 00035862414092 | Tulip Slick Dimensional Fabric Paint, 4 oz | 5 | 2.25 | 11.25 |
| 800-1963 | 00017754290984 | Tulip Soft Fabric Paint 4oz-Glow - Natural | 3 | 4.12 | 12.35 |
| 800-2913 | 00017754204042 | Tulip Soft Fabric Paint 4oz-Matte - Ebony, Pk 3, Tulip | 2 | 4.12 | 8.23 |
| 800-1966 | 00017754204066 | Tulip Soft Fabric Paint 4oz-Matte - Sunshine Yellow | 1 | 4.12 | 4.12 |
| 800-1968 | 00017754207401 | Tulip Sparkles Dimensional Fabric Paint 4oz-Cotton Candy | 8 | 2.25 | 18.03 |
| 800-2959 | 00017754207418 | Tulip Sparkles Dimensional Fabric Paint 4oz-Hawaiian Fizz | 8 | 2.25 | 18.03 |
| 800-1970 | 00017754320353 | Tulip Writer Fabric Markers 2/Pkg-Black | 11 | 1.51 | 16.64 |
| 800-0412 | 00026521019901 | Turquoise Curling Ribbon | 12 | 1.24 | 14.88 |
| 800-1118 | 00630509877324 | Ugly Dolls Blind Bag MultiPack | 19 | 1.05 | 19.95 |
| 800-0016 | 00194735081776 | UNO Disney Pixar Lightyear Card Game in Storage Tin, Movie-Themed Deck | 34 | 2.75 | 93.50 |
| 800-1973 | 00074427858346 | UV ONE-TOUCH Magnetic Holder (Multiple Options) | 22 | 2.31 | 50.82 |
| 800-0413 | 00026521019772 | Vanilla Curling Ribbon, 3/16x500 yards | 6 | 1.24 | 7.44 |
| 800-1341 | 00030674170839 | Watercolor Paper Pad, 30-Sheet, 9-Inch by 12-Inch, X-Large | 17 | 5.04 | 85.68 |
| 800-3231 | 00617395445691 | White 2-Pack - Coats & Clark - Dual Duty XP General Purpose Thread, 500-Yards Each, White | 1 | 4.57 | 4.57 |
| 800-1829 | 00026521019758 | White Curling Ribbon | 31 | 1.24 | 38.44 |
| 800-3775 | 00300263306353 | Wiffle Ball Softball King sized-Boxed | 9 | 1.45 | 13.05 |
| 800-1982 | 00072133063931 | Wiffle Original Brand Baseballs Regulation Baseball Size | 65 | 1.30 | 84.50 |
| 800-1983 | 00732204008031 | Wikki Stix Primary Pack | 18 | 4.92 | 88.51 |
| 800-2197 | 00734343397502 | Wilson Basswood Round Thick (Medium (7-9 inch Wide x 1 5/8 inch Thick)) | 3 | 6.50 | 19.49 |
| 800-0717 | 00070896082305 | Wilton #230 Bismark Tip for Filling Cupcakes, Pastries and More, 1-Piece | 3 | 2.30 | 6.91 |
| 800-0670 | 00070896393562 | Wilton Bunny Ears Cupcake Toppers, 24-Count Easter Decorations | 1 | 1.53 | 1.53 |
| 800-1138 | 00070896066985 | Wilton Burgundy Gel Food Coloring, 1 oz. | 7 | 1.77 | 12.40 |
| 800-1139 | 00070896612168 | Wilton Buttercup Yellow Gel Food Coloring, 1 oz. | 3 | 1.77 | 5.31 |
| 800-0716 | 00070896042101 | Wilton Cake Decorating Tip Pkg Open Star #21 | 3 | 0.91 | 2.74 |
| 800-0610 | 00070896193186 | Wilton Cookie Sticks 20/Pkg-8 | 6 | 2.72 | 16.31 |
| 800-0714 | 00070896042224 | Wilton Decorating Tip - 103 Petal | 6 | 0.91 | 5.47 |
| 800-0711 | 00070896042002 | Wilton Decorating Tip-#1 Round | 14 | 0.91 | 12.77 |
| 800-2534 | 00070896096166 | Wilton Decorating Tip-Grass | 2 | 2.30 | 4.60 |
| 800-2702 | 00070896612342 | Wilton Juniper Green Gel Food Coloring, 1 oz., Liquid Gel | 3 | 1.77 | 5.31 |
| 800-3057 | 00070896042316 | Wilton Leaf Cake Decorating Tip #352, 1-Piece | 5 | 1.22 | 6.10 |
| 800-1349 | 00070896383006 | Wilton Metal Cookie Cutter 3-Star | 4 | 0.71 | 2.82 |
| 800-1353 | 00070896521231 | Wilton Mini Cupcake Liners, Pastel, 100 ct. | 4 | 1.42 | 5.66 |
| 800-0981 | 00070896514424 | Wilton Petal Cupcake Liners, 24-Count, Violet and Green | 8 | 2.90 | 23.17 |
| 800-1989 | 00070896513755 | Wilton Pink Petal Cupcake Liners, 24-Count | 2 | 2.90 | 5.79 |
| 800-2701 | 00070896717726 | Wilton Rainbow Nonpareils, 3 oz. | 3 | 1.65 | 4.96 |
| 800-2982 | 00070896741110 | Wilton Sparkle Gel, Green | 3 | 2.13 | 6.38 |
| 800-0721 | 00070896042194 | Wilton Standard 81 Petal Piping Tip | 5 | 0.91 | 4.56 |

# Inventory on Walmart

| SKU | GTIN/UPC | Description | On Walmart | Cost Ea. | Total Cost |
|---|---|---|---|---|---|
| 800-2398 | 00057355369900 | Wonderart Latch Hook Kit 12X12-Chocolate Dog | 3 | 6.13 | 18.38 |
| 800-2376 | 00057355367876 | WonderArt® 12 x 12 Latch Hook Kit, Hoot Hoot, Acrylic Yarn Cotton Canvas | 3 | 6.13 | 18.38 |
| 800-2385 | 00057355369757 | WonderArt® 15 x 20 Latch Hook Kit, Sailors Beacon, Acrylic Yarn Cotton Canvas | 5 | 9.78 | 48.92 |
| 800-2381 | 00057355369375 | WonderArt® 15 x 20 Latch Hook Kit, Swingin, Acrylic Yarn Cotton Canvas | 1 | 9.78 | 9.78 |
| 800-0593 | 00078693016004 | Woods 0600W 16/2 6' White Cube Extension Cord with Power Tap | 5 | 1.21 | 6.05 |
| 800-0155 | 00078693016028 | Woods 0602W 3-Outlet 16/2 Cube Extension Cord w/ Power Tap, 12-Feet, White | 2 | 1.77 | 3.54 |
| 800-2001 | 00078693132704 | Woods 13270 Green Weatherproof 3-Outlet Adapter Suitable for Outdoor or Indoor Use | 12 | 2.17 | 26.04 |
| 800-1411 | 00078693020018 | Woods 2001WD Outdoor 24 Hour Dusk until Dawn Outlet w/Photocell Light Sensor | 6 | 6.00 | 36.00 |
| 800-1901 | 00078693002601 | Woods 260 General Purpose Garage and Workshop Extension Cord, 16/3 SJTW Medium Duty, Black 8' | 9 | 3.13 | 28.17 |
| 800-2002 | 00078693075636 | Woods 277563 Outdoor Extension Cord with Power Block, 8-Foot, White | 2 | 3.04 | 6.08 |
| 800-2592 | 00078693500121 | Woods 50012WD Outdoor 24-Hour Heavy Duty Mechanical Plug-In Timer, 2 Grounded Outlets | 3 | 9.05 | 27.15 |
| 800-2595 | 00078693590078 | Woods 59007WD In-Wall 5-10-15-30-Minute Decora Digital Countdown Timer | 3 | 6.58 | 19.74 |
| 800-2590 | 00078693597817 | Woods 59781 Indoor Wireless Remote Control with Countdown, White | 4 | 8.30 | 33.20 |
| 800-0156 | 00078693016011 | Woods 6' 16/2 White Cube Tap Cord | 9 | 1.45 | 13.05 |
| 800-0157 | 00078693002618 | Woods 990261 16/3 15' Black SJTW General Purpose Extension Cord | 5 | 4.50 | 22.50 |
| 800-2003 | 00078693022357 | Woods Slimline 16/2 Extension Cord | 4 | 1.20 | 4.80 |
| 800-2006 | 05060210520120 | WOW! Embossing Powder 15ml-Gold Rich | 7 | 2.35 | 16.46 |
| 800-2016 | 00070659539411 | Wrights 1/2 Hot Pink Medium Rick Rack, 2.5 yd Sewing Trim | 2 | 1.25 | 2.51 |
| 800-2008 | 00070659894817 | Wrights Double Fold Bias Tape .25X4yd-Red | 10 | 1.25 | 12.54 |
| 800-2010 | 00070659924897 | Wrights Double Fold Bias Tape .5X3yd-Aquamarine II | 6 | 1.64 | 9.85 |
| 800-2009 | 00070659894848 | Wrights Double Fold Bias Tape 1/2X3yd-Yellow | 16 | 1.64 | 26.26 |
| 800-2012 | 00070659895128 | Wrights Double Fold Quilt Binding .875X3yd-Kiwi | 9 | 2.17 | 19.57 |
| 800-2013 | 00070659924750 | Wrights Double Fold Quilt Binding .875X3yd-Radiant Orchid | 3 | 2.17 | 6.52 |
| 800-2015 | 00070659505737 | Wrights Iron-On Appliques 3/Pkg-Silver Metallic Stars, Pk 3, Wrights | 12 | 0.87 | 10.40 |
| 800-0028 | 00630509257287 | Yahtzee to Go Travel Game | 64 | 4.60 | 294.40 |
| 800-1902 | 00078693173219 | Yard Master 17321 6' Green 3-Outlet Power Stake with Light Sensor and Built-In Timer | 7 | 11.69 | 81.83 |
| 800-0012 | 00032886997365 | Yellow Jacket 2882 Extension Cord, 15 Amp, 2', Each | 7 | 4.94 | 34.58 |
| 800-1891 | 00029892011840 | Yellow Jacket 2885 12/3 100' Yellow SJTW Heavy-Duty Extension Cord | 1 | 48.10 | 48.10 |
| 800-2597 | 00078693028861 | Yellow Jacket 2886 14/3 25' Yellow SJTW Premium Extension Cord | 5 | 10.44 | 52.20 |
| | | | | | 46,756.97 |

Fill in this information to identify the case:

Debtor name   **ADB Enterprises LLC, a New Mexico Limited Liability Company**

United States Bankruptcy Court for the: District of   **New Mexico**
(State)

Case number (if known):

☐ Check if this is an amended filing

# Schedule D: Creditors Who Have Claims Secured by Property
12/15

**Be as complete and accurate as possible.**

1. **Do any creditors have claims secured by debtor's property?**
   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☑ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
| --- | --- |

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | *Column A* **Amount of claim** Do not deduct the value of collateral. | *Column B* **Value of collateral that supports this claim** |
| --- | --- | --- |

**2.1**

**Creditor's name**
**Amazon Capital Services**

**Creditor's mailing address**
**410 Terry Ave N**
**Seattle, WA 98109-5210**

**Creditor's email address, if known**

**Date debt was incurred**   **2018**

**Last 4 digits of account number**   **9 8 0 7**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to a lien**
Various Inventory in Amazon's Possession - See Attached

**Describe the lien**
Lien on Inventory Held in Amazon's Possession

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

| | Column A | Column B |
| --- | --- | --- |
| | $288,219.72 | $8,776.24 |

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**   **$1,044,989.28**

Case 24-11214-j11   Doc 1   Filed 11/13/24   Entered 11/13/24 14:38:12 Page 100 of 181

| Part 1: | Additional Page | | Column A | Column B |
|---|---|---|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| | Column A<br>Amount of claim<br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|

**2.2**   Creditor's name

**EIDL**

Describe debtor's property that is subject to a lien

                               **$518,019.56**       **unknown**

Creditor's mailing address

**409 3rd St**

**Washington, DC 20416-0001**

Describe the lien

**UCC Lien - Inventory All Including Proceeds and Products; Equipment All Including Proceeds and Products; Negotiable Instruments All Including Proceeds and Products; Chattel Paper All Including Proceeds and Products; Accounts All Including Proceeds and Products; General Intangibles All Including Proceeds and Products; Computer Equipment All Including Proceeds and Products**

Creditor's email address, if known

Date debt was incurred    **05/25/2020**

Last 4 digits of account number    **9 8 0 7**

Do multiple creditors have an interest in the same property?

☑ No

☐ Yes. Have you already specified the relative priority?

   ☐ No.   Specify each creditor, including this creditor, and its relative priority.

   ☐ Yes. The relative priority of creditors is specified on lines _____

Is the creditor an insider or related party?

☑ No

☐ Yes

Is anyone else liable on this claim?

☑ No

☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

As of the petition filing date, the claim is:
Check all that apply.

☐ Contingent

☐ Unliquidated

☐ Disputed

Case 24-11214-j11    Doc 1    Filed 11/13/24    Entered 11/13/24 14:38:12 Page 101 of 181

| Part 1: | Additional Page | Column A | Column B |
|---|---|---|---|
| | Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | **Amount of claim** Do not deduct the value of collateral. | **Value of collateral that supports this claim** |

**2.3  Creditor's name**

**Innovation Refunds**                                              Describe debtor's property that is subject to a lien                    **$48,750.00**          **unknown**

**Creditor's mailing address**

**4350 Westown Pkwy**

**Wdm, IA 50266-1052**                                             **Describe the lien**

**Creditor's email address, if known**                            **UCC Lien - Right Title and Interest and Proceeds**

_____

Date debt was incurred    **12/22/2023**                          **Is the creditor an insider or related party?**
                                                                  ☑ No
Last 4 digits of account    **9   8   0   7**                     ☐ Yes
number
                                                                  **Is anyone else liable on this claim?**
**Do multiple creditors have an interest in                       ☑ No
the same property?**                                              ☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).
☑ No
☐ Yes. Have you already specified the                             **As of the petition filing date, the claim is:**
       relative priority?                                         Check all that apply.

   ☐ No.  Specify each creditor, including                        ☐ Contingent
          this creditor, and its relative                         ☐ Unliquidated
          priority.                                               ☐ Disputed

          _____

          _____

   ☐ Yes. The relative priority of creditors
          is specified on lines _____

| Part 1: | Additional Page | Column A | Column B |
|---|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

**Column A**
Amount of claim
Do not deduct the value of collateral.

**Column B**
Value of collateral that supports this claim

**2.4** Creditor's name

**NORTHEAST BANK AMZ**

Describe debtor's property that is subject to a lien

$90,000.00          unknown

Creditor's mailing address

**250 W 55th St Ste 1502**

**New York, NY 10019-9710**

Describe the lien

Creditor's email address, if known

_____

Date debt was incurred  **01/07/2019**

Last 4 digits of account  **9  8  0  7**
number

Do multiple creditors have an interest in the same property?

☑ No

☐ Yes. Have you already specified the relative priority?

   ☐ No.  Specify each creditor, including this creditor, and its relative priority.

     _____

     _____

   ☐ Yes. The relative priority of creditors is specified on lines _____

**UCC Lien - Fixtures Including Proceeds and Products; Equipment Including Proceeds and Products; Machinery Including Proceeds and Products; Computer Equipment Including Proceeds and Products; Vehicles Including Proceeds and Products; Inventory Including Proceeds and Products; Accounts Including Proceeds and Products; Accounts Receivables Including Proceeds and Products; Negotiable Instruments Including Proceeds and Products; Contract Rights Including Proceeds and Products; Chattel Paper Including Proceeds and Products**

Is the creditor an insider or related party?

☑ No
☐ Yes

Is anyone else liable on this claim?

☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

As of the petition filing date, the claim is:
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

| Part 1: | Additional Page | | Column A | Column B |
|---|---|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

**Column A**
Amount of claim
Do not deduct the value of collateral.

**Column B**
Value of collateral that supports this claim

**2.5** Creditor's name

**Secured Lender Solutions**

Creditor's mailing address

**Po Box 2576**

**Springfield, IL 62708-2576**

Creditor's email address, if known

_____

Date debt was incurred    **04/07/2023**

Last 4 digits of account number    **9 8 0 7**

Do multiple creditors have an interest in the same property?

☑ No

☐ Yes. Have you already specified the relative priority?

   ☐ No. Specify each creditor, including this creditor, and its relative priority.

     _____

     _____

   ☐ Yes. The relative priority of creditors is specified on lines _____

Describe debtor's property that is subject to a lien

_____

_____

**$100,000.00**      **unknown**

Describe the lien

**UCC Lien - Accounts All and Proceeds; Chattel Paper All and Proceeds; All Assets and Proceeds; Fixtures All and Proceeds; General Intangibles All and Proceeds; Equipment All and Proceeds; Inventory All and Proceeds**

Is the creditor an insider or related party?

☑ No

☐ Yes

Is anyone else liable on this claim?

☑ No

☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

As of the petition filing date, the claim is:
Check all that apply.

☐ Contingent

☐ Unliquidated

☐ Disputed

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---------|---------------------------------------------------------------|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|------------------|------------------------------------------------------------|-------------------------------------------------|
| **U.S. Small Business Administration** <br> **10737 Gateway Blvd W Ste 300** <br> **El Paso, TX 79935-4910** | Line 2. __2__ | ___ ___ ___ ___ |
| **Independence Bank** <br> **1370 S County Trl** <br> **E Greenwich, RI 02818-1625** | Line 2. __4__ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |

Fill in this information to identify the case:

Debtor name **ADB Enterprises LLC, a New Mexico Limited Liability Company**

United States Bankruptcy Court for the:

**District of New Mexico**

Case number (if known): _____

☐ Check if this is an amended filing

## Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims                    **12/15**

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

**1.** **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507)

☑ No. Go to Part 2.

☐ Yes. Go to line 2.

**2.** **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  | Total claim | Priority amount |
|---|---|---|

**2.1** **Priority creditor's name and mailing address**

_____

_____

_____

**Date or dates debt was incurred**

_____

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ____

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

_____

**Is the claim subject to offset?**

☐ No

☐ Yes

**2.2** **Priority creditor's name and mailing address**

_____

_____

_____

**Date or dates debt was incurred**

_____

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ____

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

_____

**Is the claim subject to offset?**

☐ No

☐ Yes

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

3.  **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured
    claims, fill out and attach the Additional Page of Part 2.

|  | | Amount of claim |
|---|---|---|

| **3.1** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $155,728.69 |
|---|---|---|---|
| | **BAYFIRST** | ☐ Contingent | |
| | **16002 N Dale Mabry Hwy** | ☐ Unliquidated | |
| | **Tampa, FL 33618-1330** | ☐ Disputed | |
| | Date or dates debt was incurred _____ | Basis for the claim: **Working capital, inventory purchases, supplies and payroll** | |
| | Last 4 digits of account number __ __ __ __ | Is the claim subject to offset? ☑ No  ☐ Yes | |

| **3.2** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $30,495.89 |
|---|---|---|---|
| | **CAPITAL ONE SPARK VISA** | ☐ Contingent | |
| | **PO Box 71083** | ☐ Unliquidated | |
| | **Charlotte, NC 28272** | ☐ Disputed | |
| | Date or dates debt was incurred _____ | Basis for the claim: **Business expenses and products** | |
| | Last 4 digits of account number **0  7  7  3** | Is the claim subject to offset? ☑ No  ☐ Yes | |

| **3.4** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $170,000.00 |
|---|---|---|---|
| | **KAPITUS** | ☐ Contingent | |
| | **120 W 45th street** | ☐ Unliquidated | |
| | **New York, NY 10036** | ☐ Disputed | |
| | Date or dates debt was incurred _____ | Basis for the claim: **Working capital, inventory purchases, supplies and payroll** | |
| | Last 4 digits of account number __ __ __ __ | Is the claim subject to offset? ☑ No  ☐ Yes | |

| **3.5** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $204,427.63 |
|---|---|---|---|
| | **MARCUS - Goldman Sachs** | ☐ Contingent | |
| | **Po Box 70321** | ☐ Unliquidated | |
| | **Philadelphia, PA 19176-0321** | ☐ Disputed | |
| | Date or dates debt was incurred _____ | Basis for the claim: **Working capital, inventory purchases, supplies and payroll** | |
| | Last 4 digits of account number __ __ __ __ | Is the claim subject to offset? ☑ No  ☐ Yes | |

| Part 2: | Additional Page |
|---|---|

**3.6** Nonpriority creditor's name and mailing address

**WELLS FARGO MC**

Po Box 6995

Portland, OR 97228-6995

Date or dates debt was incurred    _____

Last 4 digits of account number    2  8  0  5

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$10,362.13

Basis for the claim: **Business expenses and products**

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.7** Nonpriority creditor's name and mailing address

**WELLS FARGO MC**

Po Box 6995

Portland, OR 97228-6995

Date or dates debt was incurred    _____

Last 4 digits of account number    0  7  5  4

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$9,426.73

Basis for the claim: **Business expenses and products**

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.8** Nonpriority creditor's name and mailing address

**WELLS FARGO VISA**

Po Box 51963

Los Angeles, CA 90051-6263

Date or dates debt was incurred    _____

Last 4 digits of account number    6  6  0  2

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$9,736.89

Basis for the claim: **Business expenses and products**

Is the claim subject to offset?
☑ No
☐ Yes

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

**5.** **Add the amounts of priority and nonpriority unsecured claims.**

| | | | Total of claim amounts |
|---|---|---|---|
| 5a. | **Total claims from Part 1** | 5a. | **$0.00** |
| 5b. | **Total claims from Part 2** | 5b. + | **$590,177.96** |
| 5c. | **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | **$590,177.96** |

Fill in this information to identify the case:

Debtor name    **ADB Enterprises LLC, a New Mexico Limited Liability Company**

United States Bankruptcy Court for the:

**District of New Mexico**

Case number (if known): _____    Chapter __11__

☐ Check if this is an amended filing

## Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases    12/15

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

1.   Does the debtor have any executory contracts or unexpired leases?

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

   ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| **2.1** State what the contract or lease is for and the nature of the debtor's interest: **Commercial Warehouse Space** / **Contract to be REJECTED** <br><br> State the term remaining: **5 months** <br><br> List the contract number of any government contract: | **Harrison Properties** <br><br> **6703 Academy Rd. NE** <br><br> **Albuquerque, NM 87109** |
| **2.2** State what the contract or lease is for and the nature of the debtor's interest: **Commercial Warehouse Space** / **Contract to be ASSUMED** <br><br> State the term remaining: **24 months** <br><br> List the contract number of any government contract: | **JS Harvey Trust** <br><br> **dba Osuna Commercial Center** <br><br> **4333 Pan American Fwy Ne Ste A** <br><br> **Albuquerque, NM 87107-6833** |
| **2.3** State what the contract or lease is for and the nature of the debtor's interest: <br><br> State the term remaining: <br><br> List the contract number of any government contract: | |
| **2.4** State what the contract or lease is for and the nature of the debtor's interest: <br><br> State the term remaining: <br><br> List the contract number of any government contract: | |

Fill in this information to identify the case:

Debtor name          **ADB Enterprises LLC, a New Mexico Limited Liability Company**

United States Bankruptcy Court for the: District of    **New Mexico**
                                                        (State)

Case number (If known): _____

☐ Check if this is an amended filing

Official Form 206H

# Schedule H: Codebtors                                        12/15

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

1. **Does the debtor have any codebtors?**

   ☑ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☐ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors,** *Schedules D-G.* Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2.1 _____ | Street _____ <br><br> City    State    ZIP Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.2 _____ | Street _____ <br><br> City    State    ZIP Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.3 _____ | Street _____ <br><br> City    State    ZIP Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.4 _____ | Street _____ <br><br> City    State    ZIP Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |

Additional Page if Debtor Has More Codebtors

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2.5 | _____ | Street _____ <br> _____ <br> City   State   ZIP Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.6 | _____ | Street _____ <br> _____ <br> City   State   ZIP Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |

**Debtor name**    ADB Enterprises LLC, a New Mexico Limited Liability Company

United States Bankruptcy Court for the:

**District of New Mexico**

Case number (if known): _____    Chapter   **11**

☐ Check if this is an amended filing

## Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

12/15

| Part 1: | Summary of Assets |
|---------|-------------------|

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

    1a. **Real Property:**

    Copy line 88 from *Schedule A/B*.........................................................................................    **$0.00**

    1b. **Total personal property:**

    Copy line 91A from *Schedule A/B*......................................................................................    **$62,178.98**

    1c. **Total of all property:**

    Copy line 92 from *Schedule A/B*........................................................................................    **$62,178.98**

| Part 2: | Summary of Liabilities |
|---------|------------------------|

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)

    Copy the total dollar amount listed in Column A, *Amount of claim*, from line 3 of *Schedule D*.................    **$1,044,989.28**

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**

    Copy the total claims from Part 1 from line 5a of *Schedule E/F*......................................................    **$0.00**

    3b. **Total amount of claims of non-priority amount of unsecured claims:**

    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.....................................    **+   $590,177.96**

4. **Total liabilities**.................................................................................................................    **$1,635,167.24**

    Lines 2 + 3a + 3b

**ADB Enterprises LLC, a New Mexico Limited Liability Company**

Debtor name

United States Bankruptcy Court for the:

**District of New Mexico**

Case number (if known): _____

☐ Check if this is an amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy   04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

## Part 1:   Income

**1.   Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From **01/01/2024** to Filing date<br>MM/ DD/ YYYY | ☑ Operating a business<br>☐ Other _____ | (85,975.89)<br>$0.00 |
| **For prior year:** | From **01/01/2023** to **12/31/2023**<br>MM/ DD/ YYYY   MM/ DD/ YYYY | ☑ Operating a business<br>☐ Other _____ | $65,123.00 |
| **For the year before that:** | From **01/01/2022** to **12/31/2022**<br>MM/ DD/ YYYY   MM/ DD/ YYYY | ☑ Operating a business<br>☐ Other _____ | $346,709.00 |

**2.   Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☑ None

| | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From **01/01/2024** to Filing date<br>MM/ DD/ YYYY | | |
| **For prior year:** | From **01/01/2023** to **12/31/2023**<br>MM/ DD/ YYYY   MM/ DD/ YYYY | | |
| **For the year before that:** | From **01/01/2022** to **12/31/2022**<br>MM/ DD/ YYYY   MM/ DD/ YYYY | | |

| **Part 2:** | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.** **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☑ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1. _____<br>Creditor's name<br><br>_____<br>Street<br><br>_____<br><br>_____<br>City          State     ZIP Code | _____<br><br>_____<br><br>_____ | _____ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**4.** **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or co-signed by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☑ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. _____<br>Creditor's name<br><br>_____<br>Street<br><br>_____<br><br>_____<br>City          State     ZIP Code | _____<br><br>_____<br><br>_____ | _____ | _____<br><br>_____<br><br>_____ |
| **Relationship to debtor**<br><br>_____ | | | |

**5.** **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|

Case 24-11214-j11     Doc 1     Filed 11/13/24     Entered 11/13/24 14:38:12 Page 115 of 181

5.1. _____     _____    _____    _____

Creditor's name

_____

Street

_____

_____

City        State    ZIP Code

## 6. Setoffs

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1. _____ <br> Creditor's name <br><br> _____ <br> Street <br><br> _____ <br><br> _____ <br> City   State   ZIP Code | _____ <br><br> XXXX–__ __ __ __ | _____ | _____ |

---

### Part 3:   Legal Actions or Assignments

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☑ None

| 7.1. Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| _____ | _____ | Name <br> _____ <br> Street <br> _____ <br><br> _____ <br> City   State   ZIP Code | ☐ Pending <br> ☐ On appeal <br> ☐ Concluded |
| **Case number** <br> _____ | | | |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

---

8.1.

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| Custodian's name | | |
| | Case title | Court name and address |
| Street | | Name |
| | Case number | Street |
| City    State    ZIP Code | | |
| | Date of order or assignment | City    State    ZIP Code |

---

**Part 4:**   Certain Gifts and Charitable Contributions

9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

☑ None

9.1.

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| Recipient's name | | | |
| Street | | | |
| City    State    ZIP Code | | | |
| Recipient's relationship to debtor | | | |

---

**Part 5:**   Certain Losses

10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | Date of loss | Value of property lost |
|---|---|---|---|
| 10.1. | | | |

---

**Part 6:**   Certain Payments or Transfers

11. **Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| 11.1. | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| | **Jason Cline, LLC** | **Attorney's Fees & Costs** | **2024** | **$15,000.00** |
| | **Address** | | | |
| | **2601 Wyoming Blvd Ne Ste 108** Street | | | |
| | **Albuquerque, NM 87112-1000** City     State    ZIP Code | | | |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

☑ None

| 12.1. | Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|---|
| | | | | |
| | **Trustee** | | | |

**13. Transfers not already listed on this statement**

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| Debtor | **ADB Enterprises LLC, a New Mexico Limited Liability Company** | Case number *(if known)* |
|---|---|---|
| | Name | |

13.1.

| Who received the transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| | | | |

**Address**

Street

City                         State       ZIP Code

**Relationship to debtor**

---

| Part 7: | Previous Locations |
|---|---|

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of occupancy |
|---|---|

14.1. **2705 Pan American Fwy NE Ste. C & E**
Street

    From  **11/2017**   To  **05/2024**

**Albuquerque, NM 87107**
City                         State       ZIP Code

---

| Part 8: | Health Care Bankruptcies |
|---|---|

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
—diagnosing or treating injury, deformity, or disease, or
—providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

15.1.

Facility name

| Street | Location where patient records are maintained (if different from facility address). If electronic, identify any service provider. | How are records kept? |
|---|---|---|
| City                State      ZIP Code | | *Check all that apply:*<br>☐ Electronically<br>☐ Paper |

---

| Part 9: | Personally Identifiable Information |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☑ No.

☐ Yes. State the nature of the information collected and retained. _____

Does the debtor have a privacy policy about that information?

☐ No

☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b) or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.

☐ Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.

☐ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| _____ | EIN: _ _ – _ _ _ _ _ _ _ |

Has the plan been terminated?

☐ No

☐ Yes

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1 | **PNC BANK, N.A.**<br>Name<br>**1 FINANCIAL PKWY**<br>Street<br><br>**KALAMAZOO, MI 49009**<br>City        State        ZIP Code | XXXX– _ _ _ _ | ☑ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other _____ | **02/2024** | **$0.00** |
| 18.2 | **WELLS FARGO BANK**<br>Name<br>**PO BOX 71092**<br>Street<br><br>**CHARLOTTE, NC 28272**<br>City        State        ZIP Code | XXXX– _ _ _ _ | ☑ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other _____ | **04/2024** | **$0.00** |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| 19.1 | Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| | | | | ☐ No |
| | Name | | | ☐ Yes |
| | Street | | | |
| | | **Address** | | |
| | City    State    ZIP Code | | | |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| 20.1 | Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| | | | | ☐ No |
| | Name | | | ☐ Yes |
| | Street | | | |
| | | **Address** | | |
| | City    State    ZIP Code | | | |

---

**Part 11:** Property the Debtor Holds or Controls That the Debtor Does Not Own

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| | | | |
| Name | | | |
| Street | | | |
| | | | |
| City    State    ZIP Code | | | |

---

**Part 12:** Details About Environmental Information

For the purpose of Part 12, the following definitions apply:

▪ *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

▪ *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

▪ *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

---

Official Form 207      **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**      page **8**

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.    Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No

☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| _____ | Name _____ | _____ | ☐ Pending |
| **Case number** | Street _____ | _____ | ☐ On appeal |
| _____ | _____ | _____ | ☐ Concluded |
| | City        State    ZIP Code | | |

**23.    Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name _____ | Name _____ | _____ | _____ |
| Street _____ | Street _____ | _____ | |
| _____ | _____ | _____ | |
| City        State    ZIP Code | City        State    ZIP Code | | |

**24.    Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name _____ | Name _____ | _____ | _____ |
| Street _____ | Street _____ | _____ | |
| _____ | _____ | _____ | |
| City        State    ZIP Code | City        State    ZIP Code | | |

| **Part 13:** | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**25.    Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None

Debtor    **ADB Enterprises LLC, a New Mexico Limited Liability Company**     Case number *(if known)* _____
Name

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|

25.1.

Name

Street

City    State    ZIP Code

EIN: __ __ – __ __ __ __ __ __ __

**Dates business existed**

From _____ To _____

## 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1. **Clifton Larson Allen**<br>Name<br>**6501 Americas Pkwy Ne Ste 500**<br>Street<br><br>**Albuquerque, NM 87110-5311**<br>City   State   ZIP Code | From **2016** To **Present** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☑ None

| Name and address | Dates of service |
|---|---|
| 26b.1.<br>Name<br><br>Street<br><br>City   State   ZIP Code | From _____ To _____ |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☑ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.<br>Name<br><br>Street<br><br>City   State   ZIP Code | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☑ None

Official Form 207    **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**    page 10

Debtor **ADB Enterprises LLC, a New Mexico Limited Liability Company**          Case number *(if known)* _____
       Name

| Name and address |
|---|

26d.1.

Name _____

Street _____

_____

City                    State              ZIP Code

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| | | |

| Name and address of the person who has possession of inventory records |
|---|

27.1.

Name _____

Street _____

_____

City                    State              ZIP Code

**28.** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Aaron Boyd | 617 Delamar Ave Nw Albuquerque, NM 87107-5117 | Managing Member, | 50.00% |
| Daris Boyd | 617 Delmar Ave NW Albuquerque, NM 87107 | Managing Member, | 50.00% |

**29.** Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☑ No

☐ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| | | , | From _____  To _____ |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☑ No

☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

30.1.

Name

Street

City                    State        ZIP Code

**Relationship to debtor**

---

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No

☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| | EIN: $\_\_\_ - \_\_ \_ \_ \_ \_ \_ \_$ |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| | EIN: $\_\_\_ - \_\_ \_ \_ \_ \_ \_ \_$ |

---

**Part 14:** Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on ___**11/13/2024**___

MM/ DD/ YYYY

X **/s/ Aaron Boyd** _____

Signature of individual signing on behalf of the debtor

Printed name ___**Aaron Boyd**___

Position or relationship to debtor **Owner / Managing Member**

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?

☑ No

☐ Yes

Fill in this information to identify the case:

Debtor name **ADB Enterprises LLC, a New Mexico Limited Liability Company**

United States Bankruptcy Court for the:

**District of New Mexico**

Case number (if known): _____

☐ Check if this is an amended filing

## Official Form 204

# Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider*, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim. If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | **Total claim, if partially secured** | **Deduction for value of collateral or setoff** | **Unsecured claim** |
| 1 | EIDL<br>409 3rd St<br>Washington, DC 20416-0001 | | UCC Lien - Inventory All Including Proceeds and Products; Equipment All Including Proceeds and Products; Negotiable Instruments All Including Proceeds and Products; Chattel Paper All Including Proceeds and Products; Accounts All Including Proceeds and Products; General Intangibles All Including Proceeds and Products; Computer Equipment All Including Proceeds and Products | | | | $518,019.56 |
| 2 | Amazon Capital Services<br>410 Terry Ave N<br>Seattle, WA 98109-5210 | | Lien on Inventory Held in Amazon's Possession | | $288,219.72 | $8,776.24 | $279,443.48 |
| 3 | MARCUS - Goldman Sachs<br>Po Box 70321<br>Philadelphia, PA 19176-0321 | | Working capital, inventory purchases, supplies and payroll | | | | $204,427.63 |
| 4 | KAPITUS<br>120 W 45th street<br>New York, NY 10036 | | Working capital, inventory purchases, supplies and payroll | | | | $170,000.00 |
| 5 | BAYFIRST<br>16002 N Dale Mabry Hwy<br>Tampa, FL 33618-1330 | | Working capital, inventory purchases, supplies and payroll | | | | $155,728.69 |

| | Secured Lender Solutions<br>Po Box 2576<br>Springfield, IL 62708-2576 | | UCC Lien - Accounts All and Proceeds; Chattel Paper All and Proceeds; All Proceeds; Fixtures All and Proceeds; | | $100,000.00 |

**Debtor**    **ADB Enterprises LLC, a New Mexico Limited Liability Company**    Case number *(if known)* _____
Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim<br>If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|
| | | | **Total claim, if partially secured** | **Deduction for value of collateral or setoff** | **Unsecured claim** |
| 7   NORTHEAST BANK AMZ<br>250 W 55th St Ste 1502<br>New York, NY 10019-9710 | | Nature of the claim All and Proceeds; Equipment All and Proceeds; Inventory All and Proceeds; Equipment - Fixtures Including Proceeds and Products; | | | $80,000.00 |
| 9   CAPITAL ONE SPARK VISA<br>PO Box 71083<br>Charlotte, NC 28272 | | Equipment Including Proceeds and Products; Machinery Including Proceeds and Products; Business expenses | | | $30,495.89 |
| 10   WELLS FARGO MC<br>Po Box 6995<br>Portland, OR 97228-6995 | | Software Including Proceeds and Products; Vehicles Including Business expenses and products | | | $10,362.13 |
| 11   WELLS FARGO VISA<br>Po Box 51963<br>Los Angeles, CA 90051-6263 | | Proceeds and Products; Inventory Including Proceeds and Products; Accounts Including Proceeds and Business expenses and products | | | $9,736.89 |
| 12   WELLS FARGO MC<br>Po Box 6995<br>Portland, OR 97228-6995 | | Products; Accounts Receivables Including Proceeds and Products; Negotiable Business expenses and products | | | $9,426.73 |
| 13 | | Instruments Including Proceeds and Products; Contract Rights Including Proceeds and Products; | | | |
| 14 | | Chattel Paper Including Proceeds and Products | | | |
| 8   Innovation Refunds<br>15   4350 Westown Pkwy<br>Wdm, IA 50266-1052 | | UCC Lien - Right Title and Interest and Proceeds | | | $48,750.00 |
| 16 | | | | | |
| 17 | | | | | |
| 18 | | | | | |
| 19 | | | | | |
| 20 | | | | | |

Case 24-11214-j11   Doc 1   Filed 11/13/24   Entered 11/13/24 14:38:12 Page 127 of 181

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW MEXICO
## ALBUQUERQUE DIVISION

IN RE:                                                    CHAPTER  **11**

**ADB Enterprises LLC, a New Mexico Limited Liability Company**

DEBTOR(S)                                                 CASE NO

### LIST OF EQUITY SECURITY HOLDERS

| Registered Name of Holder of Security Last Known Address or Place of Business | Class of Security | Number Registered | Kind of Interest Registered |
| --- | --- | --- | --- |
|  |  |  |  |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the _____**Owner / Managing Member**_____ of the _____**Nonpublic Corporation**_____ named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date: **11/13/2024**                     Signature: **/s/ Aaron Boyd**
                                                        *Aaron Boyd, Owner / Managing Member*

**United States Bankruptcy Court**
**District of New Mexico**

In re  ADB Enterprises LLC, a New Mexico Limited Liability Company          Case No. _____

                                                    Debtor(s)          Chapter          11

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for  ADB Enterprises LLC, a New Mexico Limited Liability Company  in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

_____

☑ None [*Check if applicable*]


_____11/13/2024_____          _____/s/ Jason M Cline_____
Date                                             **Jason M Cline**
                                                   Signature of Attorney or Litigant
                                                   Counsel for  **ADB Enterprises LLC, a New Mexico Limited Liability Company**
                                                   **Bar Number: 149941**
                                                   **Jason Cline, LLC**
                                                   **2601 Wyoming Blvd. NE 108**
                                                   **Albuquerque, NM 87112**
                                                   **Phone: (505) 595-0110**
                                                   **Email: jason@attorneyjasoncline.com**

1

**ADB Enterprises LLC**
2705 Pan Am Fwy NE, Suite C/D
Albuquerque, NM. 87107-1630

## Balance Sheet

## As of August 2024

9/27/2024
08:21:49 AM

| | | |
|---|---:|---:|
| Assets | | |
| Cash on hand (Undepos'd Funds) | $950.00 | |
| PNC 2nd -7413 (BBVA 8560) | $6,205.94 | |
| PNC 3rd acct -2702 | $46.14 | |
| NMBT -2806 | $1,638.55 | |
| Petty cash | $700.00 | |
| Transfers | $505.36 | |
| Inventory | $33,825.02 | |
| Inventory - Walmart | $29,090.48 | |
| Equipment | $9,792.85 | |
| Accumulated depreciation | ($8,481.85) | |
| Total Assets | | $74,272.49 |
| | | |
| Liabilities | | |
| Amazon Loan | $309,741.70 | |
| Loan - SBA | $89,235.19 | |
| Loan2 - SBA | $154,223.83 | |
| SBA Loan3 - Corona | $497,400.00 | |
| Marcus | $197,048.70 | |
| Kapitus | $127,509.50 | |
| Citi Loan thru AB | ($391.27) | |
| Accounts payable-trade | $17,619.43 | |
| CC pyble - DB CAP MC -9047 | $62,038.79 | |
| Citi Costco Visa -2612 | $8,083.63 | |
| CC Spark Visa - ADB E. -0773 | $30,495.89 | |
| CC Citi MC -8163 | $15,899.87 | |
| CC pyble - AB CAP MC -1197 | $37,059.54 | |
| Wells Active Cash -DB -8789 | $29,511.14 | |
| Wells Active Cash-AB -4876 | $15,319.41 | |
| Wells -2054 | $8,891.52 | |
| Wells -6523 | $9,524.14 | |
| Wells -6602 | $9,707.89 | |
| Chase AMZ -8682 | $6,954.95 | |
| Discover -2760 | $1,447.55 | |
| FICA withheld and accrued | $4,682.11 | |
| Federal income tax withheld | $3,056.13 | |
| State income tax withheld | $12,542.19 | |
| Payroll Withholdings | $6.00 | |
| Total Liabilities | | $1,647,607.83 |
| | | |
| Equity | | |
| Withdrawals - AB | ($28,795.56) | |
| Withdrawals - DB | ($25,783.51) | |
| AB/DB withdrawel | ($55,683.15) | |
| Equity - AB | ($309,093.53) | |
| Equity - DB | ($326,173.54) | |
| Retained earnings | ($5,865.30) | |
| Retained Earnings | ($698,126.37) | |
| Current Earnings | ($123,814.38) | |
| Total Equity | | ($1,573,335.34) |
| | | |
| Total Liability & Equity | | $74,272.49 |

## Profit & Loss Statement

### January 2024 through August 2024

9/27/2024
08:22:40 AM

| | |
|---|---:|
| **Income** | |
| Sales | $444,087.50 |
| eBay Sales | $1,346.76 |
| Walmart Sales | $216,329.18 |
| Promo rebates | ($3,756.91) |
| Miscellaneous income | $871.19 |
| Interest income | $0.02 |
| Total Income | $658,877.74 |
| | |
| **Cost Of Sales** | |
| Purchases - Vendor inventory | $195,782.70 |
| Purchases-shipping supplies | $1,976.83 |
| Amazon fees | $218,705.01 |
| Walmart Fees | $112,439.59 |
| FBA fees | $10,259.00 |
| Freight in | $6,893.64 |
| Damaged goods | $41,092.23 |
| Total Cost Of Sales | $587,149.00 |
| | |
| **Gross Profit** | $71,728.74 |
| | |
| **Expenses** | |
| Wages & Salaries | |
| Overtime Wages | |
| Salaries-office | $59,736.84 |
| Alarm | $1,186.91 |
| Advertising | $1,018.53 |
| Accounting | $4,508.86 |
| Auto | $2,452.80 |
| Bank service charges | $896.99 |
| Credit card charges | $196.00 |
| Cleaning | $1,018.55 |
| Computer expense | $2,159.25 |
| Dues & subscriptions | $363.27 |
| Freight | $7,202.96 |
| Insurance-officer life | $2,108.88 |
| Insurance-general | $5,489.93 |
| Interest expense | $23,058.87 |
| Legal | $1,484.31 |
| Licenses | $20.00 |
| Maintenance | $760.00 |
| Medical | $681.13 |
| Office supplies | $11,853.47 |
| Restaurants | $1,177.16 |
| Company Meals or Food | $2,430.67 |
| Outside services | $10,880.40 |
| Postage | $42.20 |
| Rent | $27,338.69 |
| Repair and maintenance | $220.00 |
| Subscriptions | $136.91 |
| Supplies | $94.30 |
| Taxes-payroll | $15,812.13 |
| Taxes-other | $3,615.39 |
| Telephone | $2,121.95 |
| Utilities | $6,200.11 |
| Total Expenses | $196,267.46 |
| | |
| **Operating Profit** | ($124,538.72) |
| Other Income | |

# ADB Enterprises LLC

## Profit & Loss Statement

### January 2024 through August 2024

**9/27/2024**
**08:22:40 AM**

| | | |
|---|---:|---:|
| Credit card rewards | $724.34 | |
| Total Other Income | | $724.34 |
| Net Profit/(Loss) | | ($123,814.38) |

Docusign Envelope ID: 4A9DAF3C-983A-4FD8-AAF7-738D2BE16BE2



CliftonLarsonAllen LLP
CLAconnect.com

# ADB ENTERPRISES LLC

# 1065 INCOME TAX RETURN

# FOR YEAR ENDED DECEMBER 31, 2023



CliftonLarsonAllen LLP
CLAconnect.com

ADB Enterprises LLC
2705 Pan American Freeway NE, Ste C
Albuquerque, NM  87107

ADB Enterprises LLC:

We have prepared and enclosed your 2023 Limited Liability Company returns for the year ended December 31, 2023.

## Federal Income Tax Return:

This return has qualified for electronic filing.  After you have reviewed your return for completeness and accuracy, please sign, date, and return Form 8879-PE to our office as soon as possible, but no later than by September 16, 2024.

No payment is required with this return when filed.

## New Mexico Income Tax Return:

The New Mexico Form PTE return has qualified for electronic filing.  Please review your return for completeness and accuracy.  We will then transmit your return electronically to the NM TRD.  Do not mail the paper copy of the return to the NM TRD. Please return federal Form 8879-PE to us as soon as possible, but no later than by September 16, 2024 the filing deadline.

No payment is required with this return when filed.

## Schedules K-1:

Attached are Schedules K-1 and Schedule K-3, if applicable for each member indicating their share of income, deductions and credits to be reported on their respective tax returns. These schedules should be provided to each member.

If you choose to provide these schedules electronically, you are obligated to follow the specific requirements contained in IRS Revenue Procedure 2012-17. The recipient must have affirmatively consented to receive the Schedule K-1 in an electronic format. Please contact our office if you need assistance regarding these requirements.

## A few final reminders relating to your tax return filings:

- There are substantial penalties for failure to properly disclose and report foreign financial accounts and foreign activity.  Please make sure you have informed us of any foreign financial accounts or foreign activity so that we have the necessary information to complete any required disclosures or filings.
- If you have paper filed returns, please mail your returns certified mail with return receipt for proof of timely filing.  By doing so, you will have the appropriate documentation to avoid the assessment of late filing penalties.
- We encourage you to pay taxes due electronically, if applicable.  Visit the Tax Payment Website List on CLAConnect.com for a list of federal and state electronic payment options: https://www.claconnect.com/resources/tools/tax-payment-sites
- Be sure to review the returns prior to signing as you have final responsibility for all information included in the returns.  Please contact us if you have any questions or concerns.

Docusign Envelope ID: 4A9DAF3C-983A-4FD8-AAF7-738D2BE16BE2

- We recommend you keep a paper or electronic copy of your tax returns permanently. Supporting documentation should be kept for a minimum of seven years based on IRS guidance.

CLA exists to create opportunities – for our clients, our people, and our communities. We value our relationship with you and thank you for your trust and confidence in allowing us to serve you. If we can assist you in making strategic, informed decisions in areas of tax or beyond, please contact us as questions arise throughout the year.

Sincerely,

CliftonLarsonAllen LLP

Docusign Envelope ID: 4A9DAF3C-983A-4FD8-AAF7-738D2BE16BE2

CLIFTONLARSONALLEN LLP
6501 AMERICAS PARKWAY NE, SUITE 500
ALBUQUERQUE, NM 87110

ADB ENTERPRISES LLC
2705 PAN AMERICAN FREEWAY NE, STE C
ALBUQUERQUE, NM  87107

326340
04-01-23

**SUMMARY OF SCHEDULE K-1**

| Entity Name:<br>ADB ENTERPRISES LLC<br><br>Schedule K-1 Line/Item Description | Number<br>1<br>Name:<br>AARON BOYD | Number<br>2<br>Name:<br>DARRIS BOYD | Number<br>Name:<br>K-1 TOTALS | Number<br>Name: | Number<br>Name: | Number<br>Name: | Number<br>Name: |
|---|---|---|---|---|---|---|---|
| 1   - ORDINARY BUSINESS INCOME (LOSS) | -295,650. | -295,650. | -591,300. | | | | |
| 5   - INTEREST | 1. | | 1. | | | | |
| 13(A) - CASH CONTRIBUTIONS (60%) | 180. | 180. | 360. | | | | |
| 14(A) - NET EARNINGS(LOSS) FROM SELF-EMPLOYMENT | -295,650. | -295,650. | -591,300. | | | | |
| 14(C) - GROSS NONFARM INCOME | 32,562. | 32,561. | 65,123. | | | | |
| 17(A) - AMT - POST-1986 DEPRECIATION ADJUSTMENT | -163. | -163. | -326. | | | | |
| 18(C) - NONDEDUCTIBLE EXPENSES | 5,673. | 5,672. | 11,345. | | | | |
| 19(A) - DISTRIBUTIONS - CASH/MARKETABLE SECUR. | 45,811. | 42,627. | 88,438. | | | | |
| CAPITAL ACCOUNTS | | | | | | | |
| BEGINNING OF YEAR | -339,113. | -346,068. | -685,181. | | | | |
| CONTRIBUTIONS | | | 0. | | | | |
| CURRENT YEAR INCREASES (DECREASES) | -301,502. | -301,502. | -603,004. | | | | |
| WITHDRAWALS & DISTRIBUTIONS | 45,811. | 42,627. | 88,438. | | | | |
| END OF YEAR | -686,426. | -690,197. | -1,376,623. | | | | |
| BEGINNING LIABILITIES - NONRECOURSE | 33,617. | 33,616. | 67,233. | | | | |
| BEGINNING LIABILITIES - RECOURSE | 666,166. | 666,165. | 1,332,331. | | | | |
| ENDING LIABILITIES - NONRECOURSE | 130,238. | 130,237. | 260,475. | | | | |
| ENDING LIABILITIES - RECOURSE | 748,039. | 748,039. | 1,496,078. | | | | |

316741
04-01-23

Docusign Envelope ID: 4A9DAF3C-983A-4FD8-AAF7-738D2BE16BE2

# Two-Year Comparison - Partnership

# 2023

| Name of partnership | Employer identification number |
|---|---|
| ADB ENTERPRISES LLC | 47-2939807 |

| Description | Prior Year | Current Year | Increase (Decrease) |
|---|---|---|---|
| NUMBER OF PARTNERS | 2. | 2. | 0. |
| TRADE OR BUSINESS INCOME OR LOSS: | | | |
| INCOME: | | | |
| GROSS RECEIPTS OR SALES | 4,715,164. | 3,313,246. | -1,401,918. |
| COST OF GOODS SOLD: | | | |
|   INVENTORY AT BEGINNING OF YEAR | 571,632. | 538,602. | -33,030. |
|   PURCHASES LESS ITEMS WITHDRAWN | 4,103,045. | 2,840,185. | -1,262,860. |
|   OTHER COSTS | 256,360. | 164,430. | -91,930. |
|   TOTAL | 4,931,037. | 3,543,217. | -1,387,820. |
|   INVENTORY AT END OF YEAR | 538,602. | 287,162. | -251,440. |
| COST OF GOODS SOLD | 4,392,435. | 3,256,055. | -1,136,380. |
| GROSS PROFIT | 322,729. | 57,191. | -265,538. |
| OTHER INCOME (LOSS) | 23,980. | 7,932. | -16,048. |
| TOTAL INCOME (LOSS) | 346,709. | 65,123. | -281,586. |
| DEDUCTIONS: | | | |
| SALARIES AND WAGES | 302,578. | 231,499. | -71,079. |
| RENT | 63,749. | 61,219. | -2,530. |
| TAXES AND LICENSES | 20,864. | 26,433. | 5,569. |
| INTEREST | 32,201. | 182,829. | 150,628. |
| DEPRECIATION | 874. | 874. | 0. |
| EMPLOYEE BENEFIT PROGRAMS | 8,264. | 403. | -7,861. |
| OTHER DEDUCTIONS | 149,494. | 153,166. | 3,672. |
| TOTAL DEDUCTIONS | 578,024. | 656,423. | 78,399. |
| ORDINARY INCOME (LOSS) | -231,315. | -591,300. | -359,985. |
| SCHEDULE K: | | | |
| INCOME (LOSS): | | | |
| ORDINARY TRADE/BUSINESS INCOME/LOSS | -231,315. | -591,300. | -359,985. |
| INTEREST INCOME | 0. | 1. | 1. |
| CHARITABLE CONTRIBUTIONS | 0. | 360. | 360. |
| INVESTMENT INCOME | 0. | 1. | 1. |
| SELF-EMPLOYMENT: | | | |

Case 24-11214-j11   Doc 1   Filed 11/13/24   Entered 11/13/24 14:38:12 Page 138 of 181
10140813 131839 A161168          2023.04010 ADB ENTERPRISES LLC         A1611681

# Two-Year Comparison - Partnership

# 2023

| Name of partnership | Employer identification number |
|---|---|
| ADB ENTERPRISES LLC | 47-2939807 |

| Description | Prior Year | Current Year | Increase (Decrease) |
|---|---|---|---|
| EARNINGS/LOSS FROM SELF-EMPLOYMENT | -231,315. | -591,300. | -359,985. |
| GROSS NONFARM INCOME | 346,709. | 65,123. | -281,586. |
| ADJUSTMENTS AND TAX PREFERENCES: | | | |
| DEPRECIATION ADJUSTMENT | 326. | -326. | -652. |
| OTHER: | | | |
| NONDEDUCTIBLE EXPENSES | 9,475. | 11,345. | 1,870. |
| DISTRIBUTIONS OF MONEY | 153,770. | 88,438. | -65,332. |
| OTHER ITEMS AND AMOUNTS | 113,257. | 554,367. | 441,110. |
| SCHEDULE M-1: | | | |
| NET INCOME (LOSS) PER BOOKS | -237,945. | -637,720. | -399,775. |
| INCOME ON SCHEDULE K NOT ON BOOKS | 0. | 34,716. | 34,716. |
| TRAVEL AND ENTERTAINMENT | 6,617. | 7,523. | 906. |
| OTHER BOOK EXPENSES NOT ON SCH K | 2,858. | 3,822. | 964. |
| TOTAL- NET BOOK INC THROUGH EXPENSE | -228,470. | -591,659. | -363,189. |
| OTHER SCH K DED NOT ON BOOKS | 2,845. | 0. | -2,845. |
| TOTAL- BOOK INC THROUGH SCH K DED | 2,845. | 0. | -2,845. |
| INCOME (LOSS) | -231,315. | -591,659. | -360,344. |
| SCHEDULE M-2: | | | |
| CAPITAL AT BEGINNING OF YEAR | -290,621. | -685,181. | -394,560. |
| NET INCOME (LOSS) PER BOOKS | -231,315. | -591,659. | -360,344. |
| TOTAL- BEGINNING CAP THROUGH INCR | -521,936. | -1,276,840. | -754,904. |
| CASH DISTRIBUTIONS | 153,770. | 88,438. | -65,332. |
| OTHER DECREASES | 9,475. | 11,345. | 1,870. |
| TOTAL- CASH CONT THROUGH OTHER DECR | 163,245. | 99,783. | -63,462. |
| CAPITAL BALANCE AT END OF YEAR | -685,181. | -1,376,623. | -691,442. |

311811 04-01-23

Docusign Envelope ID: 4A9DAF3C-983A-4FD8-AAF7-738D2BE16BE2

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

**Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns**
▶ File a separate application for each return.
▶ Go to www.irs.gov/Form7004 for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| ADB ENTERPRISES LLC | 47-2939807 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
2705 PAN AMERICAN FREEWAY NE, STE C

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
ALBUQUERQUE, NM 87107

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I** | **Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

1 Enter the form code for the return listed below that this application is for . . . . . . . . . . . | 09

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II** | **All Filers Must Complete This Part**

2 If the organization is a foreign corporation that does not have an office or place of business in the United States, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

3 If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4 If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here . . ▶ ☐

5a The application is for calendar year 2023, or tax year beginning , and ending

b **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return ☐ Final return
☐ Change in accounting period ☐ Consolidated return to be filed ☐ Other (See instructions - attach explanation.)

| | | | |
|---|---|---|---|
| 6 Tentative total tax . . . . . . . . . . . . . . . . . . . . . . . . | **6** | 0. |
| 7 **Total** payments and credits. See instructions . . . . . . . . . . . . . . | **7** | |
| 8 **Balance due.** Subtract line 7 from line 6. See instructions . . . . . . . . . . | **8** | |

LHA **For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.** Form **7004** (Rev. 12-2018)

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE CENTER
OGDEN, UT 84201-0045

319741 04-01-23

Case 24-11214-j11   Doc 1   Filed 11/13/24   Entered 11/13/24 14:38:12 Page 140 of 181
10140813 131839 A161168                    2023.04010 ADB ENTERPRISES LLC            A1611681

Docusign Envelope ID: 4A9DAF3C-983A-4FD8-AAF7-738D2BE16BE2

**EXTENSION GRANTED TO 09/16/24**

Form **1065**

Department of the Treasury
Internal Revenue Service

# U.S. Return of Partnership Income

For calendar year 2023, or tax year beginning _____, ending _____

Go to www.irs.gov/Form1065 for instructions and the latest information.

OMB No. 1545-0123

**2023**

| A Principal business activity | Name of partnership | D Employer identification number |
|---|---|---|
| INTERNET RESELLING | ADB ENTERPRISES LLC | 47-2939807 |

Type or Print

| B Principal product or service | Number, street, and room or suite no. If a P.O. box, see instructions. | E Date business started |
|---|---|---|
| VARIOUS MERCHAND | 2705 PAN AMERICAN FREEWAY NE, STE C | 01/22/2015 |

| C Business code number | City or town, state or province, country, and ZIP or foreign postal code | F Total assets (see instr.) |
|---|---|---|
| 459510 | ALBUQUERQUE          NM 87107 | $ 327,365. |

G  Check applicable boxes:  **(1)** ☐ Initial return  **(2)** ☐ Final return  **(3)** ☐ Name change  **(4)** ☐ Address change  **(5)** ☐ Amended return

H  Check accounting method:  **(1)** ☒ Cash  **(2)** ☐ Accrual  **(3)** ☐ Other (specify) _____

I  Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ......... **2**

J  Check if Schedules C and M-3 are attached ..........

K  Check if partnership:  **(1)** ☐ Aggregated activities for section 465 at-risk purposes  **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 23 below. See instructions for more information.

**Income**

| | | | |
|---|---|---|---|
| 1a | Gross receipts or sales | 3,313,246. | |
| b | Less returns and allowances | | |
| 1c | Balance | | 3,313,246. |
| 2 | Cost of goods sold (attach Form 1125-A) .......... | | 3,256,055. |
| 3 | Gross profit. Subtract line 2 from line 1c .......... | | 57,191. |
| 4 | Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) .......... | | |
| 5 | Net farm profit (loss) (attach Schedule F (Form 1040)) .......... | | |
| 6 | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) .......... | | |
| 7 | Other income (loss) (attach statement)      SEE STATEMENT 1 | | 7,932. |
| 8 | **Total income (loss).** Combine lines 3 through 7 .......... | | 65,123. |

**Deductions (see instructions for limitations)**

| | | | |
|---|---|---|---|
| 9 | Salaries and wages (other than to partners) (less employment credits) .......... | | 231,499. |
| 10 | Guaranteed payments to partners .......... | | |
| 11 | Repairs and maintenance .......... | | |
| 12 | Bad debts .......... | | |
| 13 | Rent .......... | | 61,219. |
| 14 | Taxes and licenses      SEE STATEMENT 2 | | 26,433. |
| 15 | Interest (see instructions) .......... | | 182,829. |
| 16a | Depreciation (if required, attach Form 4562) .......... | 16a | 874. |
| b | Less depreciation reported on Form 1125-A and elsewhere on return | 16b | |
| 16c | | | 874. |
| 17 | Depletion (**Do not deduct oil and gas depletion.**) .......... | | |
| 18 | Retirement plans, etc. .......... | | |
| 19 | Employee benefit programs .......... | | 403. |
| 20 | Energy efficient commercial buildings deduction (attach Form 7205) .......... | | |
| 21 | Other deductions (attach statement)      SEE STATEMENT 3 | | 153,166. |
| 22 | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 21 .......... | | 656,423. |
| 23 | **Ordinary business income (loss).** Subtract line 22 from line 8 .......... | | -591,300. |

**Tax and Payment**

| | | | |
|---|---|---|---|
| 24 | Interest due under the look-back method-completed long-term contracts (attach Form 8697) .......... | 24 | |
| 25 | Interest due under the look-back method-income forecast method (attach Form 8866) .......... | 25 | |
| 26 | BBA AAR imputed underpayment (see instructions) .......... | 26 | |
| 27 | Other taxes (see instructions) .......... | 27 | |
| 28 | **Total balance due.** Add lines 24 through 27 .......... | 28 | |
| 29 | Elective payment election amount from Form 3800 .......... | 29 | |
| 30 | Payment (see instructions) .......... | 30 | |
| 31 | **Amount owed.** If the sum of line 29 and line 30 is smaller than line 28, enter amount owed .......... | 31 | |
| 32 | **Overpayment.** If the sum of line 29 and line 30 is larger than line 28, enter overpayment .......... | 32 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

Signature of partner or limited liability company member _____  Date _____

May the IRS discuss this return with the preparer shown below? See instr.  ☒ Yes  ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| JESSICA LOCKER, CPA | JESSICA LOCKER, CPA | 08/12/24 | | P01367046 |

| Firm's name | CLIFTONLARSONALLEN LLP | Firm's EIN | 41-0746749 |
|---|---|---|---|
| Firm's address | 6501 AMERICAS PARKWAY NE, SUITE 500 ALBUQUERQUE, NM 87110 | Phone no. | 505-842-8290 |

| Form 1065 (2023) | ADB ENTERPRISES LLC | 47-2939807 | Page **2** |
|---|---|---|---|

## Schedule B — Other Information

| | | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box: | | |
| **a** | ☐ Domestic general partnership **b** ☐ Domestic limited partnership | | |
| **c** | ☒ Domestic limited liability company **d** ☐ Domestic limited liability partnership | | |
| **e** | ☐ Foreign partnership **f** ☐ Other | | |
| **2** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | X | |
| **3** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $ 1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 | X | |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? | | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| **8** | At any time during calendar year 2023, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country | | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | X |
| **10 a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? If "Yes," enter the effective date of the election. See instructions for details regarding a section 754 election ............... | | X |
| **b** | For this tax year, did the partnership make an optional basis adjustment under section 743(b)? If "Yes," enter the total aggregate net positive amount $ _____ and the total aggregate net negative amount $ ( _____ ) of such section 743(b) adjustments for all partners made in the tax year. The partnership must also attach a statement showing the computation and allocation of each basis adjustment. See instructions | | X |

311011 12-18-23

Form **1065** (2023)

10140813 131839 A161168                                2023.04010 ADB ENTERPRISES LLC                A1611681

Form 1065 (2023)  **ADB ENTERPRISES LLC**  47-2939807  Page **3**

## Schedule B    Other Information (continued)

| | | Yes | No |
|---|---|---|---|
| **c** | For this tax year, did the partnership make an optional basis adjustment under section 734(b)? If "Yes," enter the total aggregate net positive amount  $ _____  and the total aggregate net negative amount  $ ( _____ ) of such section 734(b) adjustments for all partnership property made in the tax year. The partnership must also attach a statement showing the computation and allocation of each basis adjustment. See instructions | | X |
| **d** | For this tax year, is the partnership required to adjust the basis of partnership property under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," enter the total aggregate amount of such section 743(b) adjustments and/or section 734(b) adjustments for all partners and/or partnership property made in the tax year  $ _____ . The partnership must also attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| **11** | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) | ☐ | |
| **12** | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? | | X |
| **13** | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect to Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions | | |
| **14** | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership | | X |
| **15** | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return | | |
| **16 a** | Did you make any payments in 2023 that would require you to file Form(s) 1099? See instructions | | X |
| **b** | If "Yes," did you or will you file required Form(s) 1099? | | |
| **17** | Enter the number of Forms 5471, Information Return of U.S. Persons With Respect to Certain Foreign Corporations, attached to this return | | |
| **18** | Enter the number of partners that are foreign governments under section 892 | | |
| **19** | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? | | X |
| **20** | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 | | X |
| **21** | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)? | | X |
| **22** | During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners are not allowed a deduction under section 267A? See instructions | | X |
| | If "Yes," enter the total amount of the disallowed deductions  $ | | |
| **23** | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | X |
| **24** | Does the partnership satisfy one or more of the following? See instructions | | X |
| **a** | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| **b** | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $29 million and the partnership has business interest expense. | | |
| **c** | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. | | |
| | If "Yes" to any, complete and attach Form 8990. | | |
| **25** | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? | | X |
| | If "Yes," enter the amount from Form 8996, line 15  $ | | |
| **26** | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership | | |
| | Complete Schedule K-3 (Form 1065), Part XIII, for each foreign partner subject to section 864(c)(8) on a transfer or distribution. | | |
| **27** | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? | | X |
| **28** | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions. | | X |
| | Percentage:            By vote            By value | | |
| **29** | Is the partnership required to file Form 7208 relating to the excise tax on repurchase of corporate stock (see instructions): | | |
| **a** | Under the applicable foreign corporation rules? | | X |

311021  12-18-23                                                                                          Form **1065** (2023)

10140813 131839 A161168                            2023.04010 ADB ENTERPRISES LLC                A1611681

| Schedule B | Other Information *(continued)* | Yes | No |
|---|---|---|---|
| **b** | Under the covered surrogate foreign corporation rules? ............................................... | | X |
| | If "Yes" to either (a) or (b), complete Form 7208, Excise Tax on Repurchase of Corporate Stock. See the Instructions for Form 7208. | | |
| **30** | At any time during this tax year, did the partnership (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or financial interest in a digital asset)? See instructions | | X |
| **31** | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions | X | |
| | If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 .................................................................... | **2** | |
| | If "No," complete Designation of Partnership Representative below. | | |

**Designation of Partnership Representative** (see instructions)

Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR

| U.S. address of PR | | U.S. phone number of PR | |
|---|---|---|---|

If the PR is an entity, name of the designated individual for the PR

| U.S. address of designated individual | | U.S. phone number of designated individual | |
|---|---|---|---|

Form **1065** (2023)

311041  12-18-23

10140813 131839 A161168                          2023.04010 ADB ENTERPRISES LLC                    A1611681

Form 1065 (2023)   ADB ENTERPRISES LLC                                47-2939807   Page 5

| Schedule K | Partners' Distributive Share Items | | Total amount |
|---|---|---|---|
| **Income (Loss)** | **1** Ordinary business income (loss) (page 1, line 23) | **1** | −591,300. |
| | **2** Net rental real estate income (loss) (attach Form 8825) | **2** | |
| | **3a** Other gross rental income (loss) ............ **3a** | | |
| | **b** Expenses from other rental activities (attach statement) **3b** | | |
| | **c** Other net rental income (loss). Subtract line 3b from line 3a | **3c** | |
| | **4** Guaranteed payments: **a** Services **4a** **b** Capital **4b** | | |
| | **c** Total. Add lines 4a and 4b | **4c** | |
| | **5** Interest income                     SEE STATEMENT 4 | **5** | 1. |
| | **6** Dividends and dividend equivalents: **a** Ordinary dividends | **6a** | |
| | **b** Qualified dividends **6b** **c** Dividend equivalents **6c** | | |
| | **7** Royalties | **7** | |
| | **8** Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | **8** | |
| | **9a** Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | **9a** | |
| | **b** Collectibles (28%) gain (loss) **9b** | | |
| | **c** Unrecaptured section 1250 gain (attach statement) **9c** | | |
| | **10** Net section 1231 gain (loss) (attach Form 4797) | **10** | |
| | **11** Other income (loss) (see instructions) Type: | **11** | |
| **Deductions** | **12** Section 179 deduction (attach Form 4562) | **12** | |
| | **13a** Cash contributions             SEE STATEMENT 5 | **13a** | 360. |
| | **b** Noncash contributions | **13b** | |
| | **c** Investment interest expense | **13c** | |
| | **d** Section 59(e)(2) expenditures: **(1)** Type: **(2)** Amount | **13d(2)** | |
| | **e** Other deductions (see instructions) Type: | **13e** | |
| **Self-Employment** | **14a** Net earnings (loss) from self-employment | **14a** | −591,300. |
| | **b** Gross farming or fishing income | **14b** | |
| | **c** Gross nonfarm income | **14c** | 65,123. |
| **Credits** | **15a** Low-income housing credit (section 42(j)(5)) | **15a** | |
| | **b** Low-income housing credit (other) | **15b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **15c** | |
| | **d** Other rental real estate credits (see instructions) Type: | **15d** | |
| | **e** Other rental credits (see instructions) Type: | **15e** | |
| | **f** Other credits (see instructions) Type: | **15f** | |
| **International** | **16** Attach Schedule K-2 (Form 1065), Partners' Distributive Share Items-International, and check this box to indicate that you are reporting items of international tax relevance ............ ☐ | | |
| **Alternative Minimum Tax (AMT) Items** | **17a** Post-1986 depreciation adjustment | **17a** | −326. |
| | **b** Adjusted gain or loss | **17b** | |
| | **c** Depletion (other than oil and gas) | **17c** | |
| | **d** Oil, gas, and geothermal properties - gross income | **17d** | |
| | **e** Oil, gas, and geothermal properties - deductions | **17e** | |
| | **f** Other AMT items (attach statement) | **17f** | |
| **Other Information** | **18a** Tax-exempt interest income | **18a** | |
| | **b** Other tax-exempt income | **18b** | |
| | **c** Nondeductible expenses            SEE STATEMENT 6 | **18c** | 11,345. |
| | **19a** Distributions of cash and marketable securities | **19a** | 88,438. |
| | **b** Distributions of other property | **19b** | |
| | **20a** Investment income | **20a** | 1. |
| | **b** Investment expenses | **20b** | |
| | **c** Other items and amounts (attach statement) STMT 7 | | |
| | **21** Total foreign taxes paid or accrued | **21** | |

311042 12-18-23                                                        Form **1065** (2023)

Form 1065 (2023)  **ADB ENTERPRISES LLC**  47-2939807  Page **6**

## Analysis of Net Income (Loss) per Return

| | | | | | | |
|---|---|---|---|---|---|---|
| **1** Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13e, and 21 | | | | | **1** | −591,659. |

| **2** Analysis by partner type: | **(i)** Corporate | **(ii)** Individual (active) | **(iii)** Individual (passive) | **(iv)** Partnership | **(v)** Exempt Organization | **(vi)** Nominee/Other |
|---|---|---|---|---|---|---|
| **a** General partners | | | | | | |
| **b** Limited partners | | −591,659. | | | | |

## Schedule L  Balance Sheets per Books

| Assets | | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | **(a)** | **(b)** | **(c)** | **(d)** | |
| **1** Cash | | 152,631. | | 36,826. | |
| **2a** Trade notes and accounts receivable | | | | | |
| **b** Less allowance for bad debts | | | | | |
| **3** Inventories | | 538,602. | | 287,162. | |
| **4** U.S. Government obligations | | | | | |
| **5** Tax-exempt securities | | | | | |
| **6** Other current assets (attach statement) | | | | | |
| **7a** Loans to partners (or persons related to partners) | | | | | |
| **b** Mortgage and real estate loans | | | | | |
| **8** Other investments (attach statement) | | | | | |
| **9a** Buildings and other depreciable assets | 9,793. | | 9,793. | | |
| **b** Less accumulated depreciation | 7,608. | 2,185. | 8,482. | 1,311. | |
| **10a** Depletable assets | | | | | |
| **b** Less accumulated depletion | | | | | |
| **11** Land (net of any amortization) | | | | | |
| **12a** Intangible assets (amortizable only) | | | | | |
| **b** Less accumulated amortization | | | | | |
| **13** Other assets (attach statement) | STATEMENT 8 | 3,116. | | 2,066. | |
| **14** Total assets | | 696,534. | | 327,365. | |
| **Liabilities and Capital** | | | | | |
| **15** Accounts payable | | 17,848. | | 52,564. | |
| **16** Mortgages, notes, bonds payable in less than 1 year | | 552,829. | | 749,165. | |
| **17** Other current liabilities (attach statement) | STATEMENT 9 | 49,385. | | 207,911. | |
| **18** All nonrecourse loans | | | | | |
| **19a** Loans from partners (or persons related to partners) | | | | | |
| **b** Mortgages, notes, bonds payable in 1 year or more | | 779,501. | | 746,912. | |
| **20** Other liabilities (attach statement) | | | | | |
| **21** Partners' capital accounts | | −703,029. | | −1,429,187. | |
| **22** Total liabilities and capital | | 696,534. | | 327,365. | |

## Schedule M-1  Reconciliation of Income (Loss) per Books With Analysis of Net Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| **1** Net income (loss) per books | | −637,720. | **6** Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | | |
| **2** Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): STMT 11 | | 34,716. | **a** Tax-exempt interest $ _____ | | |
| **3** Guaranteed payments (other than health insurance) | | | **7** Deductions included on Schedule K, lines 1 through 13e, and 21, not charged against book income this year (itemize): | | |
| **4** Expenses recorded on books this year not included on Schedule K, lines 1 through 13e, and 21 (itemize): STMT 12 | | 3,822. | **a** Depreciation $ _____ | | |
| **a** Depreciation $ _____ | | | **8** Add lines 6 and 7 | | |
| **b** Travel and entertainment $ ___ 7,523. | | 11,345. | **9** Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | | −591,659. |
| **5** Add lines 1 through 4 | | −591,659. | | | |

## Schedule M-2  Analysis of Partners' Capital Accounts

| | | | | | |
|---|---|---|---|---|---|
| **1** Balance at beginning of year | | −685,181. | **6** Distributions:  **a** Cash | | 88,438. |
| **2** Capital contributed:  **a** Cash | | | **b** Property | | |
| **b** Property | | | **7** Other decreases (itemize): STMT 13 | | 11,345. |
| **3** Net income (loss) (see instructions) | | −591,659. | **8** Add lines 6 and 7 | | 99,783. |
| **4** Other increases (itemize): | | | **9** Balance at end of year. Subtract line 8 from line 5 | | −1,376,623. |
| **5** Add lines 1 through 4 | | −1,276,840. | | | |

Case 24-11214-J11   Doc 1   Filed 11/13/24   Entered 11/13/24 14:38:12   Page 146 of 181

Form **1065** (2023)

10140813 131839 A161168                          2023.04010 ADB ENTERPRISES LLC                  A1611681

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.
▶ Go to www.irs.gov/Form1125A for the latest information.

OMB No. 1545-0123

Name **ADB ENTERPRISES LLC**

Employer Identification number **47-2939807**

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 538,602. |
| 2 | Purchases | 2 | 2,840,185. |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule)   SEE STATEMENT 15 | 5 | 164,430. |
| 6 | **Total.** Add lines 1 through 5 | 6 | 3,543,217. |
| 7 | Inventory at end of year | 7 | 287,162. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 3,256,055. |

**9 a** Check all methods used for valuing closing inventory:

(i) [X] Cost

(ii) [ ] Lower of cost or market

(iii) [ ] Other (Specify method used and attach explanation) ▶ _____

**b** Check if there was a writedown of subnormal goods ........................................................ ▶ [ ]

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ........ ▶ [ ]

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed
under LIFO ........ **9d** _____

**e** If property is produced or acquired for resale, do the rules of Section 263A apply to the entity? See instructions ......... [ ] Yes [X] No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ......... [ ] Yes [X] No
If "Yes," attach explanation.

For Paperwork Reduction Act Notice, see separate instructions.                Form **1125-A** (Rev. 11-2018)

| SCHEDULE B-1<br>(Form 1065)<br>(Rev. August 2019)<br>Department of the Treasury<br>Internal Revenue Service | **Information on Partners Owning 50% or More of the Partnership**<br>▶ Attach to Form 1065.<br>▶ Go to www.irs.gov/Form1065 for the latest information. | OMB No. 1545-0123 |
|---|---|---|

| Name of partnership | Employer identification number |
|---|---|
| ADB ENTERPRISES LLC | 47-2939807 |

### Part I — Entities Owning 50% or More of the Partnership (Form 1065, Schedule B, Question 2a (Question 3a for 2009 through 2017))

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### Part II — Individuals or Estates Owning 50% or More of the Partnership (Form 1065, Schedule B, Question 2b (Question 3b for 2009 through 2017))

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| AARON BOYD | ***-**-4804 | UNITED STATES | 100.00 |
| DARRIS BOYD | ***-**-2950 | UNITED STATES | 100.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

LHA **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.** Schedule B-1 (Form 1065) (Rev. 8-2019)

324551 04-01-23

Case 24-11214-j11    Doc 1    Filed 11/13/24    Entered 11/13/24 14:38:12 Page 148 of 181
10140813 131839 A161168                              2023.04010 ADB ENTERPRISES LLC              A1611681

**SCHEDULE B-2**
**(Form 1065)**
(December 2018)
Department of the Treasury
Internal Revenue Service

# Election Out of the Centralized Partnership Audit Regime

▶ Attach to Form 1065 or Form 1066.
▶ Go to www.irs.gov/Form1065 for instructions and the latest information.

OMB No. 1545-0123

| Name of Partnership | Employer Identification Number (EIN) |
|---|---|
| ADB ENTERPRISES LLC | 47-2939807 |

Certain partnerships with 100 or fewer partners can elect out of the centralized partnership audit regime if each partner is an individual, a C corporation, a foreign entity that would be treated as a C corporation were it domestic, an S corporation, or an estate of a deceased partner. For purposes of determining whether the partnership has 100 or fewer partners, the partnership must include all shareholders of any S corporation that is a partner. By completing Part I, you are making an affirmative statement that all of the partners in the partnership are eligible partners under section 6221(b)(1)(C) and you have provided all of the information on this schedule. See the instructions, including the instructions for the treatment of real estate mortgage investment conduits (REMICs), for more details.

### Part I — List of Eligible Partners

Use the following codes under Type of Eligible Partner:
I - Individual C - Corporation E - Estate of Deceased Partner F - Eligible Foreign Entity S - S corporation

| | Name of Partner | Taxpayer Identification Number (TIN) | Type of Eligible Partner (Code) |
|---|---|---|---|
| 1 | AARON BOYD | ***-**-4804 | I |
| 2 | DARRIS BOYD | ***-**-2950 | I |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |
| 13 | | | |
| 14 | | | |
| 15 | | | |

*Continued on Part IV*

### Part II — List of S Corporation Shareholders (For each S corporation partner, complete a separate Part II and separate Part V, if needed.)

Use the following codes under Type of Person:
I - Individual E - Estate of Deceased Shareholder T - Trust O - Other

| Name of S Corporation Partner ▶ | | TIN of Partner ▶ | |
|---|---|---|---|
| | Name of Shareholder | Shareholder TIN | Type of Person (Code) |
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |

*Continued on Part V*

### Part III — Total Number of Schedules K-1 Required To Be Issued. See instructions.

| | | | |
|---|---|---|---|
| 1 | Total of Part I and all Parts IV Schedules K-1 required to be issued by the partnership | 1 | 2. |
| 2 | Total of Part II and all Parts V Schedules K-1 required to be issued by any S corporation partners | 2 | |
| 3 | **Total. Add line 1 and line 2** | 3 | 2. |

**Note:** If line 3 is more than 100, the partnership cannot make the election under section 6221(b).

LHA   **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   Schedule B-2 (Form 1065) (12-2018)

10140813 131839 A161168                                        2023.04010 ADB ENTERPRISES LLC                A1611681

Docusign Envelope ID: 4A9DAF3C-983A-4FD8-AAF7-738D2BE16BE2

## Worksheet for Figuring Net Earnings (Loss) From Self-Employment

| Name of partnership | | Employer identification number |
|---|---|---|
| ADB ENTERPRISES LLC | | 47-2939807 |

| | | | |
|---|---|---:|---:|
| **1 a** Ordinary income (loss) (Schedule K, line 1) | 1a | -591,300. | |
| **b** Net income (loss) from **CERTAIN** rental real estate activities | 1b | | |
| **c** Net income (loss) from other rental activities (Schedule K, line 3c) | 1c | | |
| **d** Net loss from Form 4797, Part II, line 17, included on line 1a above. Enter as a positive amount | 1d | | |
| **e** Other additions | 1e | | |
| **f** Combine lines 1a through 1e | 1f | -591,300. | |
| **2 a** Net gain from Form 4797, Part II, line 17, included on line 1a above | 2a | | |
| **b** Other subtractions | 2b | | |
| **c** Add lines 2a and 2b | 2c | | |
| **3 a** Subtract line 2c from line 1f. If line 1f is a loss, increase the loss on line 1f by the amount on line 2c | 3a | -591,300. | |
| **b** Part of line 3a allocated to limited partners, estates, trusts, corporations, exempt organizations, and IRAs | 3b | | |
| **c** Subtract line 3b from line 3a | 3c | | -591,300. |
| **4 a** Guaranteed payments to partners (Schedule K, line 4a) derived from a trade or business as defined in section 1402(c) | 4a | | |
| **b** Part of line 4a allocated to individual limited partners for **other than** services and to estates, trusts, corporations, exempt organizations, and IRAs | 4b | | |
| **c** Subtract line 4b from line 4a | 4c | | |
| **5** Net earnings (loss) from self-employment. Combine lines 3c and 4c. Enter here and on Schedule K, line 14a | 5 | | -591,300. |

312161
04-01-23

10140813 131839 A161168                          2023.04010 ADB ENTERPRISES LLC                          A1611681

Docusign Envelope ID: 4A9DAF3C-983A-4FD8-AAF7-738D2BE16BE2

Section 1.263(a)-1(f) De Minimis Safe Harbor Election


ADB Enterprises LLC
2705 Pan American Freeway NE, Ste C
Albuquerque, NM  87107

Employer Identification Number:  47-2939807


For the Year Ending December 31, 2023


ADB Enterprises LLC is making the de minimis safe harbor election
under Reg. Sec. 1.263(a)-1(f).

Docusign Envelope ID: 4A9DAF3C-983A-4FD8-AAF7-738D2BE16BE2

ADB ENTERPRISES LLC                                                        47-2939807

| FORM 1065 | OTHER INCOME | STATEMENT 1 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| CREDIT CARD REWARDS | 6,875. |
| MISCELLANEOUS INCOME | 1,057. |
| TOTAL TO FORM 1065, LINE 7 | 7,932. |

| FORM 1065 | TAX EXPENSE | STATEMENT 2 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| TAXES - OTHER | 26,433. |
| TOTAL TO FORM 1065, LINE 14 | 26,433. |

| FORM 1065 | OTHER DEDUCTIONS | STATEMENT 3 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| ADVERTISING | 7,032. |
| AUTO EXPENSES | 4,485. |
| BANK AND CC FEES | 2,072. |
| COMPUTER EXPENSES | 1,567. |
| EQUIPMENT RENTAL | 205. |
| INSURANCE | 9,464. |
| MEALS | 7,524. |
| OFFICE EXPENSES | 35,934. |
| PROFESSIONAL FEES | 59,501. |
| SUPPLIES | 678. |
| TRAVEL EXPENSES | 29. |
| UTILITIES | 24,675. |
| TOTAL TO FORM 1065, LINE 21 | 153,166. |

| SCHEDULE K | INTEREST INCOME | | STATEMENT 4 |
|---|---|---|---|

| DESCRIPTION | U.S. BONDS | OTHER |
|---|---|---|
| INTEREST INCOME | | 1. |
| TOTAL TO SCHEDULE K, LINE 5 | | 1. |

10140813 131839 A161168                        2023.04010 ADB ENTERPRISES LLC          A1611681

Docusign Envelope ID: 4A9DAF3C-983A-4FD8-AAF7-738D2BE16BE2

ADB ENTERPRISES LLC                                                    47-2939807

| SCHEDULE K | CHARITABLE CONTRIBUTIONS | STATEMENT 5 |
|---|---|---|

| DESCRIPTION | TYPE | AMOUNT |
|---|---|---|
| CONTRIBUTIONS | CASH (60%) | 360. |
| TOTALS TO SCHEDULE K, LINE 13A | | 360. |

| SCHEDULE K | NONDEDUCTIBLE EXPENSE | STATEMENT 6 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 7,523. |
| NONDEDUCTIBLE EXPENSES | 3,822. |
| TOTAL TO SCHEDULE K, LINE 18C | 11,345. |

| SCHEDULE K | OTHER ITEMS | STATEMENT 7 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| AGGREGATE BUSINESS ACTIVITY GROSS INCOME OR GAIN | 65,123. |
| AGGREGATE BUSINESS ACTIVITY DEDUCTIONS | 656,423. |
| SECTION 199A - ORDINARY INCOME (LOSS) | -591,300. |
| SECTION 199A W-2 WAGES | 231,499. |
| SECTION 199A UNADJUSTED BASIS OF ASSETS | 9,793. |
| BUSINESS INTEREST EXPENSE | 182,829. |

| SCHEDULE L | OTHER ASSETS | STATEMENT 8 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| OTHER ASSETS | 3,116. | 2,066. |
| TOTAL TO SCHEDULE L, LINE 13 | 3,116. | 2,066. |

10140813 131839 A161168          2023.04010 ADB ENTERPRISES LLC          A1611681

Docusign Envelope ID: 4A9DAF3C-983A-4FD8-AAF7-738D2BE16BE2

ADB ENTERPRISES LLC                                                    47-2939807

---

SCHEDULE L                 OTHER CURRENT LIABILITIES              STATEMENT 9

---

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|-------------|----------------------:|----------------:|
| CREDIT CARDS PAYABLE | 44,281. | 196,743. |
| PAYROLL TAXES PAYABLE | 5,104. | 11,168. |
| TOTAL TO SCHEDULE L, LINE 17 | 49,385. | 207,911. |

10140813 131839 A161168              2023.04010 ADB ENTERPRISES LLC              A1611681

Docusign Envelope ID: 4A9DAF3C-983A-4FD8-AAF7-738D2BE16BE2

ADB ENTERPRISES LLC                                            47-2939807

---

FORM 1065              PARTNERS' CAPITAL ACCOUNT SUMMARY        STATEMENT 10

---

| PARTNER NUMBER | BEGINNING CAPITAL | CAPITAL CONTRIBUTED | SCHEDULE M-2 LNS 3, 4 & 7 | WITH- DRAWALS | ENDING CAPITAL |
|---|---|---|---|---|---|
| 1 | -339,113. | | -301,502. | 45,811. | -686,426. |
| 2 | -346,068. | | -301,502. | 42,627. | -690,197. |
| TOTAL | -685,181. | | -603,004. | 88,438. | -1,376,623. |

STATEMENT(S) 10
10140813 131839 A161168          2023.04010 ADB ENTERPRISES LLC          A1611681

ADB ENTERPRISES LLC                                                47-2939807

---

| SCHEDULE M-1 | INCOME NOT RECORDED ON BOOKS THIS YEAR | STATEMENT 11 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| ACCRUAL TO CASH | 34,716. |
| TOTAL TO SCHEDULE M-1, LINE 2 | 34,716. |

---

| SCHEDULE M-1 | EXPENSES RECORDED ON BOOKS NOT DEDUCTED IN RETURN | STATEMENT 12 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| NONDEDUCTIBLE EXPENSES | 3,822. |
| TOTAL TO SCHEDULE M-1, LINE 4 | 3,822. |

---

| SCHEDULE M-2 | OTHER DECREASES | STATEMENT 13 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| NONDEDUCTIBLE EXPENSES | 11,345. |
| TOTAL TO SCHEDULE M-2, LINE 7 | 11,345. |

---

| SCHEDULES M-2/L | RECONCILIATION OF SCHEDULE M-2 AND SCHEDULE L | STATEMENT 14 |
|---|---|---|

| DESCRIPTION | BALANCE AT BEGINNING OF THE YEAR | BALANCE AT END OF YEAR |
|---|---|---|
| SCHEDULE M-2 BALANCES | -685,181. | -1,376,623. |
| ADJUSTMENTS FOR ACCRUAL TO CASH | -17,848. | -52,564. |
| TOTAL RECONCILED SCHEDULE M-2 BALANCES | -703,029. | -1,429,187. |
| SCHEDULE L, LINE 21, PARTNERS' CAPITAL ACCOUNTS | -703,029. | -1,429,187. |

Docusign Envelope ID: 4A9DAF3C-983A-4FD8-AAF7-738D2BE16BE2

ADB ENTERPRISES LLC                                                              47-2939807

FORM 1125-A                          OTHER COSTS                        STATEMENT 15

DESCRIPTION                                                               AMOUNT

FREIGHT AND SHIPPING                                                     164,430.

TOTAL TO LINE 5                                                          164,430.

10140813 131839 A161168           2023.04010 ADB ENTERPRISES LLC                A1611681

651123

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2023**
For calendar year 2023, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | |
|---|---|
| **1** Ordinary business income (loss) −295,650. | **14** Self-employment earnings (loss) A −295,650. |
| **2** Net rental real estate income (loss) | C 32,562. |
| **3** Other net rental income (loss) | **15** Credits |
| **4a** Guaranteed payments for services | |
| **4b** Guaranteed payments for capital | **16** Schedule K-3 is attached if checked ....... ☐ |
| **4c** Total guaranteed payments | **17** Alternative min tax (AMT) items A −163. |
| **5** Interest income 1. | **18** Tax-exempt income and nondeductible expenses C* STMT |
| **6a** Ordinary dividends | |
| **6b** Qualified dividends | **19** Distributions A 45,811. |
| **6c** Dividend equivalents | **20** Other information A 1. |
| **7** Royalties | N * 91,415. |
| **8** Net short-term capital gain (loss) | Z * STMT |
| **9a** Net long-term capital gain (loss) | AJ * STMT |
| **9b** Collectibles (28%) gain (loss) | |
| **9c** Unrecaptured section 1250 gain | |
| **10** Net section 1231 gain (loss) | |
| **11** Other income (loss) | |
| **12** Section 179 deduction | **21** Foreign taxes paid or accrued |
| **13** Other deductions A 180 | |
| | **22** ☐ More than one activity for at-risk purposes* |
| | **23** ☐ More than one activity for passive activity purposes* |
| | *See attached statement for additional information. |

**Part I    Information About the Partnership**

**A** Partnership's employer identification number
47-2939807

**B** Partnership's name, address, city, state, and ZIP code

ADB ENTERPRISES LLC
2705 PAN AMERICAN FREEWAY NE, STE C
ALBUQUERQUE, NM 87107

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II    Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
***-**-4804

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

AARON BOYD
617 DELAMAR AVE NW
ALBUQUERQUE, NM 87107

**G** ☒ General partner or LLC member-manager    ☐ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?    INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 50.0000000 % | 50.0000000 % |
| Loss | 50.0000000 % | 50.0000000 % |
| Capital | 50.0000000 % | 50.0000000 % |

Check if decrease is due to:
☐ Sale or ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 33,617. | $ 130,238. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 666,166. | $ 748,039. |

**K2** ☐ Check this box if Item K-1 includes liability amounts from lower-tier partnerships
**K3** ☐ Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions

**L**    **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account | $ −339,113. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ −301,502. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $( 45,811.) |
| Ending capital account | $ −686,426. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes    ☒ No    If "Yes," attach statement. See instructions.

**N**    **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning    $ _____
Ending    $ _____

For IRS Use Only

1

Docusign Envelope ID: 4A9DAF3C-983A-4FD8-AAF7-738D2BE16BE2

ADB ENTERPRISES LLC                                          47-2939807

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | NONDEDUCTIBLE PORTION | 3,762. |
| NONDEDUCTIBLE EXPENSES | | 1,911. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 5,673. |

SCHEDULE K-1          BUSINESS INTEREST EXPENSE, BOX 20, CODE N

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 91,415. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 91,415. |

SCHEDULE K-1          EXCESS BUSINESS LOSS LIMITATION
                      BOX 20, CODE AJ

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| AGGREGATE BUSINESS ACTIVITY GROSS INCOME OR GAIN | SEE IRS SCH. K-1 INSTRUCTIONS | 32,562. |
| AGGREGATE BUSINESS ACTIVITY DEDUCTION | SEE IRS SCH. K-1 INSTRUCTIONS | 328,212. |

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -295,650. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -295,650. |
| W-2 WAGES | 115,750. |
| UNADJUSTED BASIS OF ASSETS | 4,897. |

Docusign Envelope ID: 4A9DAF3C-983A-4FD8-AAF7-738D2BE16BE2

ADB ENTERPRISES LLC                                                        47-2939807

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

SCHEDULE K-1          CURRENT YEAR NET INCOME (LOSS) AND
                             OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -295,650. | |
| INTEREST INCOME | 1. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -295,649. |
| CHARITABLE CONTRIBUTIONS | -180. | |
| NONDEDUCTIBLE EXPENSES | -5,673. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -5,853. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -301,502. |

SCHEDULE K-1          SCHEDULE K-3 NOTIFICATION

THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT RECEIVE A COPY OF
THE SCHEDULE UNLESS YOU REQUEST ONE.

SCHEDULE K-1          ELECTION UNDER SECTION 1101(G)(4) OF BBA

ADB ENTERPRISES LLC HAS MADE THE ELECTION OUT OF THE CENTRALIZED PARTNERSHIP
AUDIT REGIME UNDER SECTION 6221(B) FOR THE YEAR ENDING DECEMBER 31, 2023.

## List of Codes and References Used in Schedule K-1 (Form 1065)

| Box Number / Item | Where to report or where to find further reporting information. Page numbers refer to these instructions. |
|---|---|
| 1. Ordinary business income (loss). Determine whether the income (loss) is passive or nonpassive and enter on your return as follows. | |
|     Passive loss | See page 15 |
|     Passive income | Schedule E (Form 1040), line 28, column (h) |
|     Nonpassive loss | See page 15 |
|     Nonpassive income | Schedule E (Form 1040), line 28, column (k) |
| 2.   Net rental real estate income (loss) | See page 15 |
| 3.   Other net rental income (loss) | |
|     Net income | Schedule E (Form 1040), line 28, column (h) |
|     Net loss | See Instructions for Form 8582 |
| 4a.  Guaranteed payment services | See Instructions for Schedule E (Form 1040) |
| 4b.  Guaranteed payment capital | See Instructions for Schedule E (Form 1040) |
| 4c.  Guaranteed payment total | See page 16 |
| 5.   Interest income | Form 1040 or 1040-SR, line 2b |
| 6a.  Ordinary dividends | Form 1040 or 1040-SR, line 3b |
| 6b.  Qualified dividends | Form 1040 or 1040-SR, line 3a |
| 6c.  Dividend equivalents | See page 16 |
| 7.   Royalties | Schedule E (Form 1040), line 4 |
| 8.   Net short-term capital gain (loss) | Schedule D (Form 1040), line 5 |
| 9a.  Net long-term capital gain (loss) | Schedule D (Form 1040), line 12 |
| 9b.  Collectibles (28%) gain (loss) | 28% Rate Gain Worksheet, line 4 (Schedule D inst) |
| 9c.  Unrecaptured section 1250 gain | See page 16 |
| 10. Net section 1231 gain (loss) | See page 17 |
| 11. Other income (loss) | |
|     Code A. Other portfolio income (loss) | See page 17 |
|     Code B. Involuntary conversions | See page 17 |
|     Code C. Section 1256 contracts & straddles | Form 6781, line 1 |
|     Code D. Mining exploration costs recapture | See 2022 Pub. 535 |
|     Code E. Cancellation of debt | See page 17 |
|     Code F. Section 743(b) positive adjustments | See page 17 |
|     Code G. Reserved for future use | |
|     Code H. Section 951(a) income inclusions | See page 17 |
|     Code I. Gain (loss) from disposition of oil, gas, geothermal, or mineral properties (section 59(e)) | See page 18 |
|     Code J. Recoveries of tax benefit items | See page 18 |
|     Code K. Gambling gains and losses | See page 18 |
|     Code L. Any income, gain, or loss to the partnership from a distribution under section 751(b) (certain distributions treated as sales or exchanges) | See page 18 |
|     Code M. Gain eligible for section 1045 rollover (replacement stock purchased by partnership) | See page 18 |
|     Code N. Gain eligible for section 1045 rollover (replacement stock not purchased by the partnership) | See page 18 |
|     Code O. Sale or exchange of QSB stock with section 1202 exclusion | See page 19 |
|     Code P. Gain or loss on disposition of farm recapture property and other items to which section 1252 applies | See page 19 |
|     Code Q. Gain or loss on Fannie Mae or Freddie Mac qualified preferred stock | See page 19 |
|     Code R. Specially allocated ordinary gain (loss) | See page 19 |
|     Code S. Non-portfolio capital gain (loss) | See page 19 |
|     Codes T through X. Reserved for future use | |
|     Code ZZ. Other | See page 19 |
| 12. Section 179 deduction | See page 19 |
| 13. Other deductions | |
|     Code A. Cash contributions (60%) | See page 19 |
|     Code B. Cash contributions (30%) | See page 19 |
|     Code C. Noncash contributions (50%) | See page 20 |

10140813 131839 A161168      2023.04010 ADB ENTERPRISES LLC      A1611681

| Box Number / Item | Where to report or where to find further reporting information. Page numbers refer to these instructions. |
|---|---|
| Code D. Noncash contributions (30%) | See page 20 |
| Code E. Capital gain property to a 50% organization (30%) | See page 20 |
| Code F. Capital gain property (20%) | See page 20 |
| Code G. Contributions (100%) | See page 20 |
| Code H. Investment interest expense | Form 4952, line 1 |
| Code I. Deductions-royalty income | Schedule E (Form 1040), line 19 |
| Code J. Section 59(e)(2) expenditures | See page 20 |
| Code K. Excess business interest expense | See page 21 |
| Code L. Deductions-portfolio income (other) | Schedule A (Form 1040), line 16 |
| Code M. Amounts paid for medical insurance | Sch A (Form 1040), line 1; or Sch 1 (Form 1040), line 17 |
| Code N. Educational assistance benefits | See page 21 |
| Code O. Dependent care benefits | Form 2441, line 12 |
| Code P. Preproductive period expenses | See page 21 |
| Code Q. Reserved for future use | |
| Code R. Pensions and IRAs | See page 21 |
| Code S. Reforestation expense deduction | See page 21 |
| Codes T through U. Reserved for future use | |
| Code V. Section 743(b) negative adjustments | See page 21 |
| Code W. Soil and water conservation | See page 21 |
| Code X. Film, television, and theatrical production expenditures | See page 21 |
| Code Y. Expenditures for removal of barriers | See page 22 |
| Code Z. Itemized deductions | See page 22 |
| Code AA. Contributions to a capital construction fund (CCF) | See page 22 |
| Code AB. Penalty on early withdrawal of savings | See page 22 |
| Code AC. Interest expense allocated to debt-financed distributions | See page 22 |
| Code AD. Interest expense on working interest in oil or gas | See page 22 |
| Code AE. Deductions-portfolio income | See page 22 |
| Codes AF through AJ. Reserved for future use | |
| Code ZZ. Other | See page 22 |
| 14. Self-employment earnings (loss) | |
| **Note.** If you have a section 179 deduction or any partner-level deductions, see page 22 before completing Schedule SE (Form 1040). | |
| Code A. Net earnings (loss) from self-employment | Schedule SE (Form 1040) |
| Code B. Gross farming or fishing income | See page 22 |
| Code C. Gross nonfarm income | See page 22 |
| 15. Credits | |
| Code A. Zero-emission nuclear power production | See page 23 |
| Code B. Production from advanced nuclear power facilities credit | See page 23 |
| Code C. Low-income housing credit (section 42(j)(5)) from post-2007 buildings | See page 23 |
| Code D. Low-income housing credit (other) from post-2007 buildings | See page 23 |
| Code E. Qualified rehabilitation expenditures (rental real estate) | See page 23 |
| Code F. Other rental real estate credits | See page 23 |
| Code G. Other rental credits | See page 23 |
| Code H. Undistributed capital gains credit | Schedule 3 (Form 1040), line 13a |
| Code I. Biofuel producer credit | See page 23 |
| Code J. Work opportunity credit | See page 23 |
| Code K. Disabled access credit | See page 23 |
| Code L. Empowerment zone employment credit | See page 23 |
| Code M. Credit for increasing research activities | See page 23 |
| Code N. Credit for employer social security and Medicare taxes | See page 23 |
| Code O. Backup withholding | See page 23 |
| Code P. Unused investment credit from the qualifying advanced coal project credit or qualifying gasification project credit allocated from cooperatives | See page 23 |
| Code Q. Unused investment credit from the qualifying advanced energy project credit allocated from cooperatives | See page 23 |
| Code R. Unused investment credit from the advanced manufacturing investment credit allocated from cooperatives | See page 23 |
| Code S. Reserved for future use | |

10140813 131839 A161168      2023.04010 ADB ENTERPRISES LLC      A1611681

| Box Number / Item | Where to report or where to find further reporting information. Page numbers refer to these instructions. |
|---|---|
| Code T. Unused investment credit from the energy credit allocated from cooperatives | See page 23 |
| Code U. Unused investment credit from the rehabilitation credit allocated from cooperatives | See page 24 |
| Code V. Advanced manufacturing production credit | See page 24 |
| Codes W and X. Reserved for future use | |
| Code Y. Clean hydrogen production credit | See page 24 |
| Code Z. Orphan drug credit | See page 24 |
| Code AA. Enhanced oil recovery credit | See page 24 |
| Code AB. Renewable electricity production credit | See page 24 |
| Code AC. Biodiesel, renewable diesel, or sustainable aviation fuels credit | See page 24 |
| Code AD. New markets credit | See page 24 |
| Code AE. Credit for small employer pension plan startup costs | See page 24 |
| Code AF. Credit for small employer auto-enrollment | See page 24 |
| Code AG. Credit for small employer military spouse retirement plan eligibility | See page 24 |
| Code AH. Credit for employer-provided childcare facilities and services | See page 24 |
| Code AI. Low sulfur diesel fuel production credit | See page 24 |
| Code AJ. Qualified railroad track maintenance credit | See page 24 |
| Code AK. Credit for oil and gas production from marginal wells | See page 24 |
| Code AL. Distilled spirits credit | See page 24 |
| Code AM. Energy efficient home credit | See page 24 |
| Code AN. Alternative motor vehicle credit | See page 24 |
| Code AO. Alternative fuel vehicle refueling property credit | See page 24 |
| Code AP. Clean renewable energy bond credit | See page 24 |
| Code AQ. New clean renewable energy bond credit | See page 24 |
| Code AR. Qualified energy conservation bond credit | See page 24 |
| Code AS. Qualified zone academy bond credit | See page 24 |
| Code AT. Qualified school construction bond credit | See page 24 |
| Code AU. Build America bond credit | See page 24 |
| Code AV. Credit for employer differential wage payments | See page 24 |
| Code AW. Carbon oxide sequestration credit | See page 24 |
| Code AX. Carbon oxide sequestration credit recapture | See page 24 |
| Code AY. New clean vehicles credit | See page 24 |
| Code AZ. Qualified commercial clean vehicle credit | See page 24 |
| Code BA. Credit for small employer health insurance premiums | See page 24 |
| Code BB. Employer credit for paid family and medical leave | See page 24 |
| Code BC. Eligible credits from transferor(s) under section 6418 | See page 24 |
| Codes BD through BG. Reserved for future use | |
| Code ZZ. Other | See page 24 |
| **17. Alternative minimum tax (AMT) items** | |
| Code A. Post-1986 depreciation adjustment | See Instructions for Form 6251 |
| Code B. Adjusted gain or loss | See Instructions for Form 6251 |
| Code C. Depletion (other than oil & gas) | See Instructions for Form 6251 |
| Code D. Oil, gas, and geothermal-gross income | See Instructions for Form 6251 |
| Code E. Oil, gas, and geothermal-deductions | See Instructions for Form 6251 |
| Code F. Other AMT items | See Instructions for Form 6251 |
| **18. Tax-exempt income and nondeductible expenses** | |
| Code A. Tax-exempt interest income | Form 1040 or 1040-SR, line 2a |
| Code B. Other tax-exempt income | See page 25 |
| Code C. Nondeductible expenses | See page 25 |
| **19. Distributions** | |
| Code A. Cash and marketable securities | See page 25 |
| Code B. Distribution subject to section 737 | See page 25 |
| Code C. Other property | See page 26 |
| **20. Other information** | |
| Code A. Investment income | Form 4952, line 4a |
| Code B. Investment expenses | Form 4952, line 5 |

| Box Number / Item | Where to report or where to find further reporting information. Page numbers refer to these instructions. |
|---|---|
| Code C. Fuel tax credit information | Form 4136 |
| Code D. Qualified rehabilitation expenditures (other than rental real estate) | See page 26 |
| Code E. Basis of energy property | See page 26 |
| Code F. Recapture of low-income housing credit for section 42(j)(5) partnerships | See page 26 |
| Code G. Recapture of low-income housing credit for other partnerships | See page 26 |
| Code H. Recapture of investment credit | See Form 4255 |
| Code I. Recapture of other credits | See page 27 |
| Code J. Look-back interest-completed long-term contracts | See Form 8697 |
| Code K. Look-back interest-income forecast method | See Form 8866 |
| Code L. Dispositions of property with section 179 deductions | See page 27 |
| Code M. Recapture of section 179 deduction | See page 27 |
| Code N. Business interest expense (information item) | See page 27 |
| Code O. Section 453(l)(3) information | Schedule 2 (Form 1040), line 14 |
| Code P. Section 453A(c) information | Schedule 2 (Form 1040), line 15 |
| Code Q. Section 1260(b) information | Schedule 2 (Form 1040), line 17z |
| Code R. Interest allocable to production expenditures | See Regulations sections 1.263A-8 through -15 |
| Code S. Capital construction fund (CCF) nonqualified withdrawals | Schedule 2 (Form 1040), line 17z |
| Code T. Depletion deduction | See 2022 Pub. 535 |
| Code U. Section 743(b) basis adjustment | See page 28 |
| Code V. Unrelated business taxable income | See page 28 |
| Code W. Precontribution gain (loss) | Form 8949 and/or Schedule D (Form 1040); or Form 4797 |
| Code X. Payment obligations including guarantees and deficit obligations (DROs) | See page 28 |
| Code Y. Net investment income | See Instructions for Form 8960 |
| Code Z. Section 199A information | Form 8995 or Form 8995-A |
| Code AA. Section 704(c) information | See page 29 |
| Code AB. Section 751 gain (loss) | See page 29 |
| Code AC. Section 1(h)(5) gain (loss) | See page 29 |
| Code AD. Deemed section 1250 unrecaptured gain | See page 29 |
| Code AE. Excess taxable income | See Instructions for Form 8990 |
| Code AF. Excess business interest income | See page 30 |
| Code AG. Gross receipts for section 448(c) | See page 30 |
| Code AH. Noncash charitable contributions | See page 30 |
| Code AI. Interest and tax on deferred compensation to partners | See page 30 |
| Code AJ. Excess business loss limitation | See page 30 |
| Code AK. Gain from mark-to-market election | See page 30 |
| Code AL. Section 721(c) partnership | See page 30 |
| Code AM. Section 1061 information | See page 30 |
| Code AN. Farming and fishing business | See page 30 |
| Code AO. PTP information | See page 30 |
| Code AP. Inversion gain | See page 30 |
| Code AQ. Conservation reserve program payments | See page 31 |
| Code AR. IRA disclosure | See page 31 |
| Code AS. Qualifying advanced coal project property and qualifying gasification project property | See page 31 |
| Code AT. Qualifying advanced energy project property | See page 31 |
| Code AU. Advanced manufacturing investment property | See page 31 |
| Code AV. Reserved for future use | |
| Code AW. Reportable transactions | See page 31 |
| Code AX. Reserved for future use | |
| Code AY. Foreign partners, Form 8990, Schedule A | See page 31 |
| Codes AZ through BD. Reserved for future use | |
| Code ZZ. Other | See page 31 |
| 21. Foreign taxes paid or accrued | See page 31 |

10140813 131839 A161168                2023.04010 ADB ENTERPRISES LLC              A1611681

# Partner Basis Worksheet

| | | |
|---|---|---|
| Partner Number: **1** | Partner ID Number: | |
| Partner Name: **AARON BOYD** | Ownership Percentage: | **50.0000%** |
| Partnership Name: **ADB ENTERPRISES LLC** | Partnership ID Number: | **47-2939807** |
| | Year Ended: **DECEMBER 31, 2023** | |

**Increases:**

| | | | |
|---|---|---|---|
| 1. | Adjusted basis at the end of the prior year (not less than zero) | 1. | 360,672. |
| 2. | Money and your adjusted basis in property contributed to the partnership less the associated liabilities (not less than zero) | 2. | |
| 3. | Partner's share of partnership liabilities (current year Item K, Schedule K-1 and increased share) | 3. | 878,277. |
| | a. Less: Liabilities included in line 1 above (prior year Item K) | 3a. | 699,783. |
| 4. | Items of income or gain this year including tax-exempt income | | |
| | a. Ordinary business income | a. | |
| | b. Net rental real estate income | b. | |
| | c. Other net rental income | c. | |
| | d. Interest income | d. | 1. |
| | e. Ordinary dividends | e. | |
| | f. Royalties | f. | |
| | g. Net short-term capital gain | g. | |
| | h. Net long-term capital gain | h. | |
| | i. Net gain under Section 1231 | i. | |
| | j. Other income | j. | |
| | k. Tax-exempt income | k. | |
| | l. Other increases: | l. | |
| | Total income and gain (Add 4(a) through 4(l)) | 4. | 1. |
| 5. | Gain (if any) recognized this year on contribution of property to partnership (other than gain from transfer of liabilities) | 5. | |
| 6. | Depletion (other than oil and gas) in excess of basis | 6. | |
| | Total increases (Add lines 2 through 6) | | 178,495. |

**Decreases:**

| | | | |
|---|---|---|---|
| 7. | Withdrawals and distributions during the year | 7. | 45,811. |
| 8. | Partner's share of partnership liabilities (current year Item K, Sch K-1 and decreased share) | 8. | |
| | a. Less: Liabilities included in line 1 above (prior year Item K) | 8a. | |
| 9. | Nondeductible expenses | 9. | 5,673. |
| 10. | Partnership losses and deductions: | | |
| | a. Ordinary business (loss) | a. | 295,650. |
| | b. Net rental real estate (loss) | b. | |
| | c. Other net rental (loss) | c. | |
| | d. Net short-term capital (loss) | d. | |
| | e. Net long-term capital (loss) | e. | |
| | f. Net loss under Section 1231 | f. | |
| | g. Other deductions | g. | |
| | h. Charitable contributions | h. | 180. |
| | i. Section 179 deduction | i. | |
| | j. Foreign taxes paid or accrued | j. | |
| | k. Other decreases: | k. | |
| | l. Disallowed prior year's losses and deductions | l. | |
| 11. | Oil and gas depletion (not to exceed your allocable share of the adjusted basis of the property) | 11. | |
| | Total decreases (Add 10(a) through 10(k) and line 11) | | 295,830. |
| 12. | Adjusted Basis of partnership interest (If less than zero, enter zero) | 12. | 191,853. |

**Gain on Distributions:**

| | | | |
|---|---|---|---|
| 13. | a. Cash distributions | a. | 45,811. |
| | b. Less: basis before distributions and allocable loss | b. | 539,167. |
| | c. Gain on distribution | c. | 0. |

**Carryover:**

| | | | |
|---|---|---|---|
| 14. | a. Prior year loss | a. | |
| | b. Add: Losses and deductions this year | b. | 301,503. |
| | c. Less: Applied this year | c. | 493,356. |
| | d. End of year (not less than 0) | d. | 0. |

651123

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2023**
For calendar year 2023, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |

## Part III Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | |
|---|---|
| 1 Ordinary business income (loss) −295,650. | 14 Self-employment earnings (loss) A −295,650. |
| 2 Net rental real estate income (loss) | C 32,561. |
| 3 Other net rental income (loss) | 15 Credits |
| 4a Guaranteed payments for services | 16 Schedule K-3 is attached if checked ☐ |
| 4b Guaranteed payments for capital | 17 Alternative min tax (AMT) items A −163. |
| 4c Total guaranteed payments | |
| 5 Interest income | 18 Tax-exempt income and nondeductible expenses |
| 6a Ordinary dividends | C* STMT |
| 6b Qualified dividends | 19 Distributions A 42,627. |
| 6c Dividend equivalents | |
| 7 Royalties | 20 Other information N * 91,415. |
| 8 Net short-term capital gain (loss) | Z * STMT |
| 9a Net long-term capital gain (loss) | AJ * STMT |
| 9b Collectibles (28%) gain (loss) | |
| 9c Unrecaptured section 1250 gain | |
| 10 Net section 1231 gain (loss) | |
| 11 Other income (loss) | |
| 12 Section 179 deduction | 21 Foreign taxes paid or accrued |
| 13 Other deductions A 180 | |
| | 22 ☐ More than one activity for at-risk purposes* |
| | 23 ☐ More than one activity for passive activity purposes* |
| | *See attached statement for additional information. |

## Part I Information About the Partnership

**A** Partnership's employer identification number
47-2939807

**B** Partnership's name, address, city, state, and ZIP code

ADB ENTERPRISES LLC
2705 PAN AMERICAN FREEWAY NE, STE C
ALBUQUERQUE, NM 87107

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
***-**-2950

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

DARRIS BOYD
617 DELAMAR AVE NW
ALBUQUERQUE, NM 87107

**G** ☒ General partner or LLC member-manager  ☐ Limited partner or other LLC member

**H1** ☒ Domestic partner  ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 50.0000000% | 50.0000000% |
| Loss | 50.0000000% | 50.0000000% |
| Capital | 50.0000000% | 50.0000000% |

Check if decrease is due to:
☐ Sale or ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 33,616. | $ 130,237. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 666,165. | $ 748,039. |

**K2** ☐ Check this box if Item K-1 includes liability amounts from lower-tier partnerships

**K3** ☐ Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions

**L** Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account | $ −346,068. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ −301,502. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $( 42,627.) |
| Ending capital account | $ −690,197. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes ☒ No If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ... $
Ending ... $

For IRS Use Only

2

ADB ENTERPRISES LLC                                                    47-2939807

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | NONDEDUCTIBLE PORTION | 3,761. |
| NONDEDUCTIBLE EXPENSES | | 1,911. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 5,672. |

SCHEDULE K-1          BUSINESS INTEREST EXPENSE, BOX 20, CODE N

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 91,415. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 91,415. |

SCHEDULE K-1          EXCESS BUSINESS LOSS LIMITATION
                      BOX 20, CODE AJ

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| AGGREGATE BUSINESS ACTIVITY GROSS INCOME OR GAIN | SEE IRS SCH. K-1 INSTRUCTIONS | 32,561. |
| AGGREGATE BUSINESS ACTIVITY DEDUCTION | SEE IRS SCH. K-1 INSTRUCTIONS | 328,211. |

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
|    ORDINARY INCOME (LOSS) | -295,650. |
|    SELF-EMPLOYMENT EARNINGS(LOSS) | -295,650. |
|    W-2 WAGES | 115,750. |
|    UNADJUSTED BASIS OF ASSETS | 4,896. |

ADB ENTERPRISES LLC                                                          47-2939807

---

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

---

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

---

SCHEDULE K-1          CURRENT YEAR NET INCOME (LOSS) AND
                            OTHER INCREASES(DECREASES)

---

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -295,650. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -295,650. |
| CHARITABLE CONTRIBUTIONS | -180. | |
| NONDEDUCTIBLE EXPENSES | -5,672. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -5,852. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -301,502. |

---

SCHEDULE K-1          SCHEDULE K-3 NOTIFICATION

---

THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT RECEIVE A COPY OF
THE SCHEDULE UNLESS YOU REQUEST ONE.

---

SCHEDULE K-1          ELECTION UNDER SECTION 1101(G)(4) OF BBA

---

ADB ENTERPRISES LLC HAS MADE THE ELECTION OUT OF THE CENTRALIZED PARTNERSHIP
AUDIT REGIME UNDER SECTION 6221(B) FOR THE YEAR ENDING DECEMBER 31, 2023.

Docusign Envelope ID: 4A9DAF3C-983A-4FD8-AAF7-738D2BE16BE2

**List of Codes and References Used in Schedule K-1 (Form 1065)**

| Box Number / Item | Where to report or where to find further reporting information. Page numbers refer to these instructions. |
|---|---|
| 1. Ordinary business income (loss). Determine whether the income (loss) is passive or nonpassive and enter on your return as follows. | |
|     Passive loss | See page 15 |
|     Passive income | Schedule E (Form 1040), line 28, column (h) |
|     Nonpassive loss | See page 15 |
|     Nonpassive income | Schedule E (Form 1040), line 28, column (k) |
| 2.  Net rental real estate income (loss) | See page 15 |
| 3.  Other net rental income (loss) | |
|     Net income | Schedule E (Form 1040), line 28, column (h) |
|     Net loss | See Instructions for Form 8582 |
| 4a. Guaranteed payment services | See Instructions for Schedule E (Form 1040) |
| 4b. Guaranteed payment capital | See Instructions for Schedule E (Form 1040) |
| 4c. Guaranteed payment total | See page 16 |
| 5.  Interest income | Form 1040 or 1040-SR, line 2b |
| 6a. Ordinary dividends | Form 1040 or 1040-SR, line 3b |
| 6b. Qualified dividends | Form 1040 or 1040-SR, line 3a |
| 6c. Dividend equivalents | See page 16 |
| 7.  Royalties | Schedule E (Form 1040), line 4 |
| 8.  Net short-term capital gain (loss) | Schedule D (Form 1040), line 5 |
| 9a. Net long-term capital gain (loss) | Schedule D (Form 1040), line 12 |
| 9b. Collectibles (28%) gain (loss) | 28% Rate Gain Worksheet, line 4 (Schedule D inst) |
| 9c. Unrecaptured section 1250 gain | See page 16 |
| 10. Net section 1231 gain (loss) | See page 17 |
| 11. Other income (loss) | |
|     Code A. Other portfolio income (loss) | See page 17 |
|     Code B. Involuntary conversions | See page 17 |
|     Code C. Section 1256 contracts & straddles | Form 6781, line 1 |
|     Code D. Mining exploration costs recapture | See 2022 Pub. 535 |
|     Code E. Cancellation of debt | See page 17 |
|     Code F. Section 743(b) positive adjustments | See page 17 |
|     Code G. Reserved for future use | |
|     Code H. Section 951(a) income inclusions | See page 17 |
|     Code I. Gain (loss) from disposition of oil, gas, geothermal, or mineral properties (section 59(e)) | See page 18 |
|     Code J. Recoveries of tax benefit items | See page 18 |
|     Code K. Gambling gains and losses | See page 18 |
|     Code L. Any income, gain, or loss to the partnership from a distribution under section 751(b) (certain distributions treated as sales or exchanges) | See page 18 |
|     Code M. Gain eligible for section 1045 rollover (replacement stock purchased by partnership) | See page 18 |
|     Code N. Gain eligible for section 1045 rollover (replacement stock not purchased by the partnership) | See page 18 |
|     Code O. Sale or exchange of QSB stock with section 1202 exclusion | See page 19 |
|     Code P. Gain or loss on disposition of farm recapture property and other items to which section 1252 applies | See page 19 |
|     Code Q. Gain or loss on Fannie Mae or Freddie Mac qualified preferred stock | See page 19 |
|     Code R. Specially allocated ordinary gain (loss) | See page 19 |
|     Code S. Non-portfolio capital gain (loss) | See page 19 |
|     Codes T through X. Reserved for future use | |
|     Code ZZ. Other | See page 19 |
| 12. Section 179 deduction | See page 19 |
| 13. Other deductions | |
|     Code A. Cash contributions (60%) | See page 19 |
|     Code B. Cash contributions (30%) | See page 19 |
|     Code C. Noncash contributions (50%) | See page 20 |

311226 02-21-24

Case 24-11214-j11   Doc 1   Filed 11/13/24   Entered 11/13/24 14:38:12   Page 169 of 181

Partner's Inst. for Sch. K-1 (Form 1065) (2023)

10140813 131839 A161168    2023.04010 ADB ENTERPRISES LLC    A1611681

| Box Number / Item | Where to report or where to find further reporting information. Page numbers refer to these instructions. |
|---|---|
| Code D. Noncash contributions (30%) | See page 20 |
| Code E. Capital gain property to a 50% organization (30%) | See page 20 |
| Code F. Capital gain property (20%) | See page 20 |
| Code G. Contributions (100%) | See page 20 |
| Code H. Investment interest expense | Form 4952, line 1 |
| Code I. Deductions-royalty income | Schedule E (Form 1040), line 19 |
| Code J. Section 59(e)(2) expenditures | See page 20 |
| Code K. Excess business interest expense | See page 21 |
| Code L. Deductions-portfolio income (other) | Schedule A (Form 1040), line 16 |
| Code M. Amounts paid for medical insurance | Sch A (Form 1040), line 1; or Sch 1 (Form 1040), line 17 |
| Code N. Educational assistance benefits | See page 21 |
| Code O. Dependent care benefits | Form 2441, line 12 |
| Code P. Preproductive period expenses | See page 21 |
| Code Q. Reserved for future use | |
| Code R. Pensions and IRAs | See page 21 |
| Code S. Reforestation expense deduction | See page 21 |
| Codes T through U. Reserved for future use | |
| Code V. Section 743(b) negative adjustments | See page 21 |
| Code W. Soil and water conservation | See page 21 |
| Code X. Film, television, and theatrical production expenditures | See page 21 |
| Code Y. Expenditures for removal of barriers | See page 22 |
| Code Z. Itemized deductions | See page 22 |
| Code AA. Contributions to a capital construction fund (CCF) | See page 22 |
| Code AB. Penalty on early withdrawal of savings | See page 22 |
| Code AC. Interest expense allocated to debt-financed distributions | See page 22 |
| Code AD. Interest expense on working interest in oil or gas | See page 22 |
| Code AE. Deductions-portfolio income | See page 22 |
| Codes AF through AJ. Reserved for future use | |
| Code ZZ. Other | See page 22 |
| 14. Self-employment earnings (loss) | |
| **Note.** If you have a section 179 deduction or any partner-level deductions, see page 22 before completing Schedule SE (Form 1040). | |
| Code A. Net earnings (loss) from self-employment | Schedule SE (Form 1040) |
| Code B. Gross farming or fishing income | See page 22 |
| Code C. Gross nonfarm income | See page 22 |
| 15. Credits | |
| Code A. Zero-emission nuclear power production | See page 23 |
| Code B. Production from advanced nuclear power facilities credit | See page 23 |
| Code C. Low-income housing credit (section 42(j)(5)) from post-2007 buildings | See page 23 |
| Code D. Low-income housing credit (other) from post-2007 buildings | See page 23 |
| Code E. Qualified rehabilitation expenditures (rental real estate) | See page 23 |
| Code F. Other rental real estate credits | See page 23 |
| Code G. Other rental credits | See page 23 |
| Code H. Undistributed capital gains credit | Schedule 3 (Form 1040), line 13a |
| Code I. Biofuel producer credit | See page 23 |
| Code J. Work opportunity credit | See page 23 |
| Code K. Disabled access credit | See page 23 |
| Code L. Empowerment zone employment credit | See page 23 |
| Code M. Credit for increasing research activities | See page 23 |
| Code N. Credit for employer social security and Medicare taxes | See page 23 |
| Code O. Backup withholding | See page 23 |
| Code P. Unused investment credit from the qualifying advanced coal project credit or qualifying gasification project credit allocated from cooperatives | See page 23 |
| Code Q. Unused investment credit from the qualifying advanced energy project credit allocated from cooperatives | See page 23 |
| Code R. Unused investment credit from the advanced manufacturing investment credit allocated from cooperatives | See page 23 |
| Code S. Reserved for future use | |

Partner's Inst. for Sch. K-1 (Form 1065) (2023)

Case 24-11214-j11    Doc 1    Filed 11/13/24    Entered 11/13/24 14:38:12 Page 170 of 181

10140813 131839 A161168                                2023.04010 ADB ENTERPRISES LLC                A1611681

| Box Number / Item | Where to report or where to find further reporting information. Page numbers refer to these instructions. |
|---|---|
| Code T. Unused investment credit from the energy credit allocated from cooperatives | See page 23 |
| Code U. Unused investment credit from the rehabilitation credit allocated from cooperatives | See page 24 |
| Code V. Advanced manufacturing production credit | See page 24 |
| Codes W and X. Reserved for future use | |
| Code Y. Clean hydrogen production credit | See page 24 |
| Code Z. Orphan drug credit | See page 24 |
| Code AA. Enhanced oil recovery credit | See page 24 |
| Code AB. Renewable electricity production credit | See page 24 |
| Code AC. Biodiesel, renewable diesel, or sustainable aviation fuels credit | See page 24 |
| Code AD. New markets credit | See page 24 |
| Code AE. Credit for small employer pension plan startup costs | See page 24 |
| Code AF. Credit for small employer auto-enrollment | See page 24 |
| Code AG. Credit for small employer military spouse retirement plan eligibility | See page 24 |
| Code AH. Credit for employer-provided childcare facilities and services | See page 24 |
| Code AI. Low sulfur diesel fuel production credit | See page 24 |
| Code AJ. Qualified railroad track maintenance credit | See page 24 |
| Code AK. Credit for oil and gas production from marginal wells | See page 24 |
| Code AL. Distilled spirits credit | See page 24 |
| Code AM. Energy efficient home credit | See page 24 |
| Code AN. Alternative motor vehicle credit | See page 24 |
| Code AO. Alternative fuel vehicle refueling property credit | See page 24 |
| Code AP. Clean renewable energy bond credit | See page 24 |
| Code AQ. New clean renewable energy bond credit | See page 24 |
| Code AR. Qualified energy conservation bond credit | See page 24 |
| Code AS. Qualified zone academy bond credit | See page 24 |
| Code AT. Qualified school construction bond credit | See page 24 |
| Code AU. Build America bond credit | See page 24 |
| Code AV. Credit for employer differential wage payments | See page 24 |
| Code AW. Carbon oxide sequestration credit | See page 24 |
| Code AX. Carbon oxide sequestration credit recapture | See page 24 |
| Code AY. New clean vehicles credit | See page 24 |
| Code AZ. Qualified commercial clean vehicle credit | See page 24 |
| Code BA. Credit for small employer health insurance premiums | See page 24 |
| Code BB. Employer credit for paid family and medical leave | See page 24 |
| Code BC. Eligible credits from transferor(s) under section 6418 | See page 24 |
| Codes BD through BG. Reserved for future use | |
| Code ZZ. Other | See page 24 |
| **17. Alternative minimum tax (AMT) items** | |
| Code A. Post-1986 depreciation adjustment | See Instructions for Form 6251 |
| Code B. Adjusted gain or loss | See Instructions for Form 6251 |
| Code C. Depletion (other than oil & gas) | See Instructions for Form 6251 |
| Code D. Oil, gas, and geothermal-gross income | See Instructions for Form 6251 |
| Code E. Oil, gas, and geothermal-deductions | See Instructions for Form 6251 |
| Code F. Other AMT items | See Instructions for Form 6251 |
| **18. Tax-exempt income and nondeductible expenses** | |
| Code A. Tax-exempt interest income | Form 1040 or 1040-SR, line 2a |
| Code B. Other tax-exempt income | See page 25 |
| Code C. Nondeductible expenses | See page 25 |
| **19. Distributions** | |
| Code A. Cash and marketable securities | See page 25 |
| Code B. Distribution subject to section 737 | See page 25 |
| Code C. Other property | See page 26 |
| **20. Other information** | |
| Code A. Investment income | Form 4952, line 4a |
| Code B. Investment expenses | Form 4952, line 5 |

311228 01-23-24
-34-
Partner's Inst. for Sch. K-1 (Form 1065) (2023)

Case 24-11214-j11    Doc 1    Filed 11/13/24    Entered 11/13/24 14:38:12    Page 171 of 181
10140813 131839 A161168      2023.04010 ADB ENTERPRISES LLC      A1611681

| Box Number / Item | Where to report or where to find further reporting information. Page numbers refer to these instructions. |
|---|---|
| Code C. Fuel tax credit information | Form 4136 |
| Code D. Qualified rehabilitation expenditures (other than rental real estate) | See page 26 |
| Code E. Basis of energy property | See page 26 |
| Code F. Recapture of low-income housing credit for section 42(j)(5) partnerships | See page 26 |
| Code G. Recapture of low-income housing credit for other partnerships | See page 26 |
| Code H. Recapture of investment credit | See Form 4255 |
| Code I. Recapture of other credits | See page 27 |
| Code J. Look-back interest-completed long-term contracts | See Form 8697 |
| Code K. Look-back interest-income forecast method | See Form 8866 |
| Code L. Dispositions of property with section 179 deductions | See page 27 |
| Code M. Recapture of section 179 deduction | See page 27 |
| Code N. Business interest expense (information item) | See page 27 |
| Code O. Section 453(l)(3) information | Schedule 2 (Form 1040), line 14 |
| Code P. Section 453A(c) information | Schedule 2 (Form 1040), line 15 |
| Code Q. Section 1260(b) information | Schedule 2 (Form 1040), line 17z |
| Code R. Interest allocable to production expenditures | See Regulations sections 1.263A-8 through -15 |
| Code S. Capital construction fund (CCF) nonqualified withdrawals | Schedule 2 (Form 1040), line 17z |
| Code T. Depletion deduction | See 2022 Pub. 535 |
| Code U. Section 743(b) basis adjustment | See page 28 |
| Code V. Unrelated business taxable income | See page 28 |
| Code W. Precontribution gain (loss) | Form 8949 and/or Schedule D (Form 1040); or Form 4797 |
| Code X. Payment obligations including guarantees and deficit restoration obligations (DROs) | See page 28 |
| Code Y. Net investment income | See Instructions for Form 8960 |
| Code Z. Section 199A information | Form 8995 or Form 8995-A |
| Code AA. Section 704(c) information | See page 29 |
| Code AB. Section 751 gain (loss) | See page 29 |
| Code AC. Section 1(h)(5) gain (loss) | See page 29 |
| Code AD. Deemed section 1250 unrecaptured gain | See page 29 |
| Code AE. Excess taxable income | See Instructions for Form 8990 |
| Code AF. Excess business interest income | See page 30 |
| Code AG. Gross receipts for section 448(c) | See page 30 |
| Code AH. Noncash charitable contributions | See page 30 |
| Code AI. Interest and tax on deferred compensation to partners | See page 30 |
| Code AJ. Excess business loss limitation | See page 30 |
| Code AK. Gain from mark-to-market election | See page 30 |
| Code AL. Section 721(c) partnership | See page 30 |
| Code AM. Section 1061 information | See page 30 |
| Code AN. Farming and fishing business | See page 30 |
| Code AO. PTP information | See page 30 |
| Code AP. Inversion gain | See page 30 |
| Code AQ. Conservation reserve program payments | See page 31 |
| Code AR. IRA disclosure | See page 31 |
| Code AS. Qualifying advanced coal project property and qualifying gasification project property | See page 31 |
| Code AT. Qualifying advanced energy project property | See page 31 |
| Code AU. Advanced manufacturing investment property | See page 31 |
| Code AV. Reserved for future use | |
| Code AW. Reportable transactions | See page 31 |
| Code AX. Reserved for future use | |
| Code AY. Foreign partners, Form 8990, Schedule A | See page 31 |
| Codes AZ through BD. Reserved for future use | |
| Code ZZ. Other | See page 31 |
| 21. Foreign taxes paid or accrued | See page 31 |

10140813 131839 A161168                    2023.04010 ADB ENTERPRISES LLC                    A1611681

Docusign Envelope ID: 4A9DAF3C-983A-4FD8-AAF7-738D2BE16BE2

# Partner Basis Worksheet

| | | |
|---|---|---|
| Partner Number: 2 | Partner ID Number: | |
| Partner Name: DARRIS BOYD | Ownership Percentage: | 50.0000% |
| Partnership Name: ADB ENTERPRISES LLC | Partnership ID Number: | 47-2939807 |
| | Year Ended: DECEMBER 31, 2023 | |

**Increases:**

| | | | |
|---|---|---|---:|
| 1. | Adjusted basis at the end of the prior year (not less than zero) | 1. | 353,711. |
| 2. | Money and your adjusted basis in property contributed to the partnership less the associated liabilities (not less than zero) | 2. | |
| 3. | Partner's share of partnership liabilities (current year Item K, Schedule K-1 and increased share) | 3. | 878,276. |
| | a. Less: Liabilities included in line 1 above (prior year Item K) | 3a. | 699,781. |
| 4. | Items of income or gain this year including tax-exempt income | | |
| | a. Ordinary business income | a. | |
| | b. Net rental real estate income | b. | |
| | c. Other net rental income | c. | |
| | d. Interest income | d. | |
| | e. Ordinary dividends | e. | |
| | f. Royalties | f. | |
| | g. Net short-term capital gain | g. | |
| | h. Net long-term capital gain | h. | |
| | i. Net gain under Section 1231 | i. | |
| | j. Other income | j. | |
| | k. Tax-exempt income | k. | |
| | l. Other increases: | l. | |
| | Total income and gain (Add 4(a) through 4(l) | 4. | |
| 5. | Gain (if any) recognized this year on contribution of property to partnership (other than gain from transfer of liabilities) | 5. | |
| 6. | Depletion (other than oil and gas) in excess of basis | 6. | |
| | Total increases (Add lines 2 through 6) | | 178,495. |

**Decreases:**

| | | | |
|---|---|---|---:|
| 7. | Withdrawals and distributions during the year | 7. | 42,627. |
| 8. | Partner's share of partnership liabilities (current year Item K, Sch K-1 and decreased share) | 8. | |
| | a. Less: Liabilities included in line 1 above (prior year Item K) | 8a. | |
| 9. | Nondeductible expenses | 9. | 5,672. |
| 10. | Partnership losses and deductions: | | |
| | a. Ordinary business (loss) | a. | 295,650. |
| | b. Net rental real estate (loss) | b. | |
| | c. Other net rental (loss) | c. | |
| | d. Net short-term capital (loss) | d. | |
| | e. Net long-term capital (loss) | e. | |
| | f. Net loss under Section 1231 | f. | |
| | g. Other deductions | g. | |
| | h. Charitable contributions | h. | 180. |
| | i. Section 179 deduction | i. | |
| | j. Foreign taxes paid or accrued | j. | |
| | k. Other decreases: | k. | |
| | l. Disallowed prior year's losses and deductions | l. | |
| 11. | Oil and gas depletion (not to exceed your allocable share of the adjusted basis of the property) | 11. | |
| | Total decreases (Add 10(a) through 10(k) and line 11) | | 295,830. |
| 12. | Adjusted Basis of partnership interest (If less than zero, enter zero) | 12. | 188,077. |

**Gain on Distributions:**

| | | | |
|---|---|---|---:|
| 13. | a. Cash distributions | a. | 42,627. |
| | b. Less: basis before distributions and allocable loss | b. | 532,206. |
| | c. Gain on distribution | c. | 0. |

**Carryover:**

| | | | |
|---|---|---|---:|
| 14. | a. Prior year loss | a. | |
| | b. Add: Losses and deductions this year | b. | 301,502. |
| | c. Less: Applied this year | c. | 489,579. |
| | d. End of year (not less than 0) | d. | 0. |

311081
04-01-23

10140813 131839 A161168              2023.04010 ADB ENTERPRISES LLC              A1611681

Docusign Envelope ID: 4A9DAF3C-983A-4FD8-AAF7-738D2BE16BE2

| Form **7004** | **Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns** | |
|---|---|---|
| (Rev. December 2018) Department of the Treasury Internal Revenue Service | ▶ **File a separate application for each return.** ▶ Go to www.irs.gov/Form7004 for instructions and the latest information. | OMB No. 1545-0233 |

| | Name | Identifying number |
|---|---|---|
| **Print or Type** | ADB ENTERPRISES LLC | 47-2939807 |
| | Number, street, and room or suite no. (If P.O. box, see instructions.) 2705 PAN AMERICAN FREEWAY NE, STE C | |
| | City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).) ALBUQUERQUE, NM 87107 | |

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

| **Part I** | **Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions. |

**1** Enter the form code for the return listed below that this application is for ............... `09`

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

| **Part II** | **All Filers Must Complete This Part** |

**2** If the organization is a foreign corporation that does not have an office or place of business in the United States, check here .............................................................. ▶ ☐

**3** If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here .............................................................. ▶ ☐

If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

**4** If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here ... ▶ ☐

**5a** The application is for calendar year `2023`, or tax year beginning _____, and ending _____

**b Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return ☐ Final return
☐ Change in accounting period ☐ Consolidated return to be filed ☐ Other (See instructions - attach explanation.)

| **6** | Tentative total tax ....................................... | **6** | 0. |
| **7** | **Total** payments and credits. See instructions ............. | **7** | |
| **8** | **Balance due.** Subtract line 7 from line 6. See instructions ... | **8** | |

LHA **For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.** Form **7004** (Rev. 12-2018)

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE CENTER
OGDEN, UT 84201-0045

10140813 131839 A161168                    2023.04010 ADB ENTERPRISES LLC        A1611681

# 2023 PTE
## New Mexico Pass-Through Entities Tax Return

1019 01  1



| | |
|---|---|
| **Name of Pass-Through Entity** | |
| ADB ENTERPRISES LLC | |

| FEIN | NMBTIN | NAICS |
|---|---|---|
| 47-2939807 | 03-311973-002 | 459510 |

**Address (Number and street)**
2705 PAN AMERICAN FREEWAY NE, STE C

| Address (continued) | City | State | Postal/ZIP code |
|---|---|---|---|
| | ALBUQUERQUE | NM | 87107 |

| If foreign address, enter country | Foreign province and/or state |
|---|---|
| | |

| Beginning of Tax Year | Last Day of Tax Year | Federal Due Date | Extended Due (MDDCCYY) |
|---|---|---|---|
| | | 03/15/2024 | 09/16/2024 |

| State where organized | Date of Organization | Date business began in NM | Date terminated in New Mexico |
|---|---|---|---|
| | 01/22/2015 | 01/22/2015 | |

**CHECK ONE (Required):**

A. [X] Original Return
B. [ ] Amended Return

B (i) Type: _____
B (ii) Date: _____
B (iii) 7-1-13 (G) Payment Election [ ]

C. Mark the legal entity type that applies to you
[X] LLC
[ ] Partnership

D. Mark if electing to file entity-level tax
[ ]

## Section 1. Computation of net income for withholding tax and composite income tax of electing owners. If electing only to file entity-level tax, only lines 1-13 may need to be completed. See instructions.

| | | |
|---|---|---|
| 1. | Ordinary business income (loss) from federal Form 1065, Schedule K | **1.** −591,300 |
| 2. | Other income (loss) from federal Form 1065, Schedule K | **2.** 1 |
| 3. | Interest income from municipal bonds, excluding New Mexico bonds | **3.** |
| 4. | Subtotal of lines 1, 2, and 3 | **4.** −591,299 |
| 5. | Interest from U.S. government obligations or federally-taxed New Mexico bonds | **5.** |
| 6. | Allowable deductions from Schedule K | **6.** 360 |
| 7. | Deduction for certain expenses related to a New Mexico licensed cannabis business | **7.** |
| 8. | Total allocated income (from PTE-B, line 8, column 1) | **8.** −359 |
| 9. | Apportionable income. Add lines 5, 6, 7 and 8, then subtract from line 4 | **9.** −591,300 |
| 10. | Average New Mexico percentage (from PTE-A, line 5) | **10.** 100.0000 % |
| 11. | New Mexico apportionable income. Multiply line 9 by line 10 | **11.** −591,300 |
| 12. | New Mexico allocated income (from PTE-B, line 9, column 2) | **12.** −359 |
| 13. | Add lines 11 and 12. **New Mexico net income** | **13.** −591,659 |
| 14. | Amount of net income from line 13 that is subject to PTE withholding tax | **14.** |
| 15. | Withholding tax rate | **15.** 5.9% |
| 16. | Multiply line 14 by line 15. Amount of withholding tax on net income | **16.** |
| 17. | Total withholding tax passed directly to owners (see instructions) | **17.** |
| 18. | Subtract line 17 from line 16. **Total withholding tax** | **18.** |
| 19. | Amount of net income from line 13 subject to composite income tax for electing owners | **19.** |
| 20. | Composite income tax rate | **20.** 5.9% |
| 21. | Multiply line 19 by line 20. **Total composite income tax** | **21.** |

367501 12-12-23

# 2023 PTE

## New Mexico Pass-Through Entities Tax Return
(Page 2)



FEIN 47-2939807

### Section 2. Computation of entity-level tax. Complete lines 22 through line 29 if electing to file and pay entity-level tax.

| | | |
|---|---|---|
| 22. | **New Mexico net income** from line 13 | 22. |
| 23. | Guaranteed payments required to be reported by partnerships. (see instructions) | 23. |
| 24. | **Subtotal.** Add lines 22 and 23 | 24. |
| 25. | New Mexico net capital gains deduction | 25. |
| 26. | Distributions not subject to entity-level tax | 26. |
| 27. | **Distributed net income subject to entity-level tax.** Add lines 25 and 26, then subtract from line 24 | 27. |
| 28. | Entity-level tax rate | 28. 5.9% |
| 29. | Multiply line 27 by line 28. **Total entity-level tax** | 29. |

### Section 3. Payments and Credits.

| | | |
|---|---|---|
| 30. | Tax withheld from distributions of oil and gas proceeds made to this PTE. (attach 1099-Misc or Form RPD-41285) | 30. |
| 31. | Tax withheld from distributions of a pass-through entity made to this PTE. (attach 1099-Misc or Form RPD-41359) | 31. |
| 32. | Estimated payments and extension payments | 32. |
| 33. | Approved Film Production Tax Credit (attach RPD-41228) | 33. |
| 34. | Approved New Film Production Tax Credit (attach RPD-41228) | 34. |
| 35. | Approved New Mexico Film Partner New Film Production Credit (attach RPD-41228) | 35. |
| 36. | **Total payments and credits.** Add lines 30 through 35 | 36. |

### Section 4. Tax due or overpayment.

| | | |
|---|---|---|
| 37. | Total withholding, composite, and entity-level tax. Add lines 18, 21, and 29 | 37. |
| 38. | **Amended returns only.** Enter 2023 refunds received and overpayments applied to 2024 | 38. |
| 39. | **Subtotal of tax.** Add line 37 and 38 | 39. |
| 40. | **Tax due.** If line 39 is greater than line 36, subtract 36 from 39 | 40. |
| 41. | Penalty. (see instructions) | 41. |
| 42. | Interest. (see instructions) | 42. |
| 43. | **Total amount due.** Add lines 40, 41, and 42 | 43. |
| 44. | **Overpayment.** If line 36 is greater than 39, subtract 39 from 36. (to claim a refund or apply overpayment to next year, attach RPD-41373) | 44. |

367502  12-12-23

I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer or an employee of the taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer, member, or partner          Date

Title          Contact phone number

Taxpayer's email address          AARON@ADB-ENTERPRISES.COM

**Paid preparer's use only:**

JESSICA LOCKER, CPA          08/12/24
Signature of preparer if other than employee of the taxpayer          Date

P1  JESSICA LOCKER, CPA
Print preparer's name

P2  NMBTIN
P3  FEIN  41-0746749          03-234530005
P4  Preparer's PTIN  P01367046
P5  Preparer's phone number  505-842-8290

Docusign Envelope ID: 4A9DAF3C-983A-4FD8-AAF7-738D2BE16BE2

# 2023 PTE-D

## Detail of Owner Withholding, Composite Tax and Entity-Level Tax



FEIN
47-2939807

You can e-file and e-pay the PTE return using the Department's Taxpayer Access Point (TAP) website at https://tap.state.nm.us.

**1**

| 1a. Owner SSN/ITIN/FEIN: ***–**–4804 | 1b. ID Provided [X] SSN/ITIN [ ] FEIN | 3a. Owner Address (Number Street): 617 DELAMAR AVE NW | | |
|---|---|---|---|---|
| 2 Owner Name (First, Middle, Last): AARON BOYD | | 3b. City: ALBUQUERQUE | 3c. State: NM | 3d. ZIP/Postal: 87107 / 3e. Mark if outside of the US/Country Code [ ] |
| 4. Residency Status: R | 5. Withholding required | 6. Reason Code: 01 | 7. Owner share of allocable net income: −295,829 | 8. Owner share of withholding / 9. Owner Percentage: 50.0000 % |
| 10. Amount of owner composite tax | 11. Owner share of allocable net income subject to entity-level tax | | 12. Owner share of entity-level tax | |

**2**

| 1a. Owner SSN/ITIN/FEIN: ***–**–2950 | 1b. ID Provided [X] SSN/ITIN [ ] FEIN | 3a. Owner Address (Number Street): 617 DELAMAR AVE NW | | |
|---|---|---|---|---|
| 2 Owner Name (First, Middle, Last): DARRIS BOYD | | 3b. City: ALBUQUERQUE | 3c. State: NM | 3d. ZIP/Postal: 87107 / 3e. Mark if outside of the US/Country Code [ ] |
| 4. Residency Status: R | 5. Withholding required | 6. Reason Code: 01 | 7. Owner share of allocable net income: −295,830 | 8. Owner share of withholding / 9. Owner Percentage: 50.0000 % |
| 10. Amount of owner composite tax | 11. Owner share of allocable net income subject to entity-level tax | | 12. Owner share of entity-level tax | |

**3**

| 1a. Owner SSN/ITIN/FEIN | 1b. ID Provided [ ] SSN/ITIN [ ] FEIN | 3a. Owner Address (Number Street) | | |
|---|---|---|---|---|
| 2 Owner Name (First, Middle, Last) | | 3b. City | 3c. State | 3d. ZIP/Postal / 3e. Mark if outside of the US/Country Code [ ] |
| 4. Residency Status | 5. Withholding required | 6. Reason Code | 7. Owner share of allocable net income | 8. Owner share of withholding / 9. Owner Percentage % |
| 10. Amount of owner composite tax | 11. Owner share of allocable net income subject to entity-level tax | | 12. Owner share of entity-level tax | |

**4**

| 1a. Owner SSN/ITIN/FEIN | 1b. ID Provided [ ] SSN/ITIN [ ] FEIN | 3a. Owner Address (Number Street) | | |
|---|---|---|---|---|
| 2 Owner Name (First, Middle, Last) | | 3b. City | 3c. State | 3d. ZIP/Postal / 3e. Mark if outside of the US/Country Code [ ] |
| 4. Residency Status | 5. Withholding required | 6. Reason Code | 7. Owner share of allocable net income | 8. Owner share of withholding / 9. Owner Percentage % |
| 10. Amount of owner composite tax | 11. Owner share of allocable net income subject to entity-level tax | | 12. Owner share of entity-level tax | |

If you need more space, print this *Schedule PTE-D* directly from the website and attach the additional *PTE-D Supplemental* forms as needed after the first page of this form.

Reproducing from a photocopy reduces the readability of the barcode on scanning equipment and can cause processing delays.

Page:
1 of 1

# 2023 PTE-A
## New Mexico Apportionment Factors
1

(Page 3)



FEIN 47-2939807

| | Column 1<br>Total Everywhere | Column 2<br>Inside New Mexico | Percent<br>Inside New Mexico |
|---|---|---|---|
| **PROPERTY FACTOR** | | | |
| 1a. Average annual value of inventory | | | |
| 1b. Average annual value of real property | | | |
| 1c. Average annual value of personal property | | | |
| 1d. Rented property. Multiply annual rental value by 8 | | | |
| 1e. Total property | | | |

1. Property factor. Divide Total property Column 2 by Column 1 and then multiply by 100 .............................. **1** %

**PAYROLL FACTOR**

| | | |
|---|---|---|
| Total compensation of employees | | |

2. Payroll factor. Divide Column 2 by Column 1 and then multiply by 100 .............................. **2** %

**SALES FACTOR**

| | | |
|---|---|---|
| Gross receipts | | |

3. Sales factor. Divide Column 2 by Column 1 and then multiply by 100 .............................. **3** %
4. TOTAL of lines 1, 2, and 3 .............................. **4** %

Count of factors  **4a**

5. Average New Mexico Percentage. Divide line 4 by the number of factors entered in line 4a. Enter here and on the PTE, line 10 .............................. **5** 100.0000 %

A. This entity submitted written notification of its election to use one of the special methods of apportionment of business income for tax year ending (h.) _____ . The effective date of the election is (i.) _____ .See instructions.

B. Mark the box indicating the special method elected.  ☐ Manufacturers  ☐ Headquarters Operation

---

# 2023 PTE-B
## Allocated Non-Business Income Taxable to Owners

| | | Column 1<br>Total Income Everywhere | Column 2<br>New Mexico Income |
|---|---|---|---|
| 1. Net non-business dividends | 1. | | |
| 2. Net non-business interest | 2. | 1 | 1 |
| 3. Net non-business rents (loss) | 3. | | |
| 4. Net non-business royalties | 4. | | |
| 5. Net non-business profit sale of assets (loss) | 5. | | |
| 6. Net non-business partnership income (loss) | 6. | | |
| 7. Other net non-business income (loss) SEE STATEMENT 1 | 7. | -360 | -360 |
| 8. Total allocated income. Add lines 1 through 7. Enter here and on the PTE, line 8 | 8. | -359 | |
| 9. Total New Mexico allocated income. Add lines 1 through 7. Enter here and on the PTE, line 12 | 9. | | -359 |

10140813 131839 A161168                    2023.04010 ADB ENTERPRISES LLC                    A1611681

Docusign Envelope ID: 4A9DAF3C-983A-4FD8-AAF7-738D2BE16BE2

ADB ENTERPRISES LLC                                                    47-2939807

---

NM PTE-B              OTHER NET NONBUSINESS INCOME (LOSS)          STATEMENT 1

---

| DESCRIPTION | TOTAL AMOUNT | NEW MEXICO AMOUNT |
|---|---|---|
| 50% CHARITABLE CONTRIBUTIONS | -360. | -360. |
| TOTAL TO FORM PTE-B, LINE 7 | -360. | -360. |

10140813 131839 A161168          2023.04010 ADB ENTERPRISES LLC          A1611681

Docusign Envelope ID: 4A9DAF3C-983A-4FD8-AAF7-738D2BE16BE2

| NEW MEXICO SCHEDULE K-1 EQUIVALENT | **Partner's New Mexico Information** For Calendar Year 2023 or Fiscal Year Beginning _____ , 2022; and Ending _____ , _____ . | **2023** |

Partner's Name, Address and ZIP Code

AARON BOYD
617 DELAMAR AVE NW
ALBUQUERQUE, NM  87107

Partner Number _____ 1

Partner's Identifying Number
\*\*\*-\*\*-4804

Resident [X]   Nonresident [ ]
Amended Schedule K-1 [ ]   Final Schedule K-1 [ ]

Partnership's Name, Address and ZIP Code

ADB ENTERPRISES LLC
2705 PAN AMERICAN FREEWAY NE, STE C
ALBUQUERQUE                    NM 87107

Partnership's Identifying Number
47-2939807

CRS Identification No.
03-311973-002

Partner's Percentage of Profit:  50.0000000
Apportionment factor:  100.0000 %

| Distributive Share Items | Amount |
|---|---|
| 1. Total income (loss) from federal | −295,829 |
| 2. Total New Mexico income (loss) | −295,829 |
| 3. Interest on U.S. government obligations | |
| 4. Total state and local bond interest from non-New Mexico municipal bonds | |
| 5. State and local bond interest issued by New Mexico sources | |
| 6. Licensed cannabis business expense deduction | |
| 7. Entity level and composite tax paid | |
| 8. Withholding tax paid | |
| 9. Guaranteed payments | |
| 10. New Mexico net capital gains deduction | |

**Other Credits**

THERE ARE NO ADJUSTMENTS OR CREDITS FOR THIS PARTNER

367381  03-14-24

10140813 131839 A161168                    2023.04010 ADB ENTERPRISES LLC              A1611681

Docusign Envelope ID: 4A9DAF3C-983A-4FD8-AAF7-738D2BE16BE2

| NEW MEXICO SCHEDULE K-1 EQUIVALENT | **Partner's New Mexico Information**<br>For Calendar Year 2023 or Fiscal Year<br>Beginning _____ , 2022; and Ending _____ , _____ . | **2023** |

Partner's Name, Address and ZIP Code

DARRIS BOYD
617 DELAMAR AVE NW
ALBUQUERQUE, NM  87107

Partner Number _____ 2

Partner's Identifying Number
***-**-2950

Resident [X]    Nonresident [ ]
Amended Schedule K-1 [ ]    Final Schedule K-1 [ ]

Partnership's Name, Address and ZIP Code

ADB ENTERPRISES LLC
2705 PAN AMERICAN FREEWAY NE, STE C
ALBUQUERQUE                    NM 87107

Partnership's Identifying Number
47-2939807
CRS Identification No.
03-311973-002
Partner's Percentage of Profit: 50.0000000
Apportionment factor: 100.0000 %

| Distributive Share Items | Amount |
|---|---|
| 1. Total income (loss) from federal | -295,830 |
| 2. Total New Mexico income (loss) | -295,830 |
| 3. Interest on U.S. government obligations | |
| 4. Total state and local bond interest from non-New Mexico municipal bonds | |
| 5. State and local bond interest issued by New Mexico sources | |
| 6. Licensed cannabis business expense deduction | |
| 7. Entity level and composite tax paid | |
| 8. Withholding tax paid | |
| 9. Guaranteed payments | |
| 10. New Mexico net capital gains deduction | |

**Other Credits**

THERE ARE NO ADJUSTMENTS OR CREDITS FOR THIS PARTNER

10140813 131839 A161168                    2023.04010 ADB ENTERPRISES LLC                    A1611681